```
##XXH1150DPCSTM          ████████6468
```

Last statement: August 31, 2019                    f 32
This statement: September 30, 2019   ████████6468
Total days in statement period: 30        (0)

Direct inquiries to:
Info@thebancorp.com,
888-214-2522

COMPLETE BUSINESS SOLUTIONS GROUP INC
CAPITAL INVESTMENT ACCOUNT
205 ARCH ST
PHILADELPHIA PA 19106

The Bancorp Bank
409 Silverside Road Suite 105
Wilmington DE 19809

Business Checking Plus

Account number      ████████6468

Beginning bal       $32,104,947.31
Total additions      36,047,172.82
Total subtractions   44,955,419.97
Ending balance       $23,196,700.16

DEBITS

| Date | Description | Subtractions | Control Number |
|------|-------------|-------------:|----------------|
| 09-03 | 'Outgoing Wire | 600.00 | 020192460182900 |
| | OUTGOING WIRE GFX 20192460182900 BNF THE PREEMINEN CE GROUP INC OBI INVOICE NUMBER 100 | | |
| 09-03 | 'Service Charge | 12.00 | 020192460182900 |
| | OUTGOING WIRE | | |
| 09-03 | 'Outgoing Wire | 10,500.00 | 020192460180200 |
| | OUTGOING WIRE GFX 20192460180200 BNF MCA CAPITAL F UND OBI INVOICE NUMBER 000000122560 | | |
| 09-03 | 'Service Charge | 12.00 | 020192460180200 |
| | OUTGOING WIRE | | |
| 09-03 | 'Outgoing Wire | 17,500.00 | 020192460181000 |
| | OUTGOING WIRE GFX 20192460181000 BNF DANIEL AND JO ANN CISTONE OBI INVOICE NUMBER 2000 | | |
| 09-03 | 'Service Charge | 12.00 | 020192460181000 |
| | OUTGOING WIRE | | |
| 09-03 | 'Outgoing Wire | 22,041.66 | 020192460180600 |
| | OUTGOING WIRE GFX 20192460180600 BNF MCA NATIONAL FUND OBI INVOICE NUMBER 10000223918 | | |

**EXHIBIT 233**

##XXH1150DPCSTM           ██████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC          Page 2 of 32
September 30, 2019                        ██████████6468

Date   Description                        Subtractions      Control Number
09-03 'Service Charge                           12.00       020192460180600
       OUTGOING WIRE
09-03 'Outgoing Wire                        41,666.66       020192460181200
       OUTGOING WIRE GFX 20192460181200 BNF MICHAEL CHEHE
       BAR LLC OBI INVOICE NUMBER 10000722
09-03 'Service Charge                           12.00       020192460181200
       OUTGOING WIRE
09-03 'Outgoing Wire                        96,875.00       020192460179700
       OUTGOING WIRE GFX 20192460179700 BNF TITAN HOLDING
       S LLC OBI INVOICE NUMBER 1000002215
09-03 'Service Charge                           12.00       020192460179700
       OUTGOING WIRE
09-03 'Outgoing Wire                       200,000.00       020192460180700
       OUTGOING WIRE GFX 20192460180700 BNF MCA NATIONAL
       FUND OBI INVOICE NUMBER 10000600818
09-03 'Service Charge                           12.00       020192460180700
       OUTGOING WIRE
09-03 'Outgoing Wire                       300,000.00       020192460180300
       OUTGOING WIRE GFX 20192460180300 BNF MCA CAPITAL F
       UND OBI INVOICE NUMBER 200006113250
09-03 'Service Charge                           12.00       020192460180300
       OUTGOING WIRE
09-04 'Outgoing Wire                           900.00       020192470189800
       OUTGOING WIRE GFX 20192470189800 BNF VBJ CONSULTIN
       G LLC OBI INVOICE NUMBER 1000021588
09-04 'Service Charge                           12.00       020192470189800
       OUTGOING WIRE
09-04 'Outgoing Wire                         1,440.00       020192470187000
       OUTGOING WIRE GFX 20192470187000 BNF CAPITAL MINUT
       ES LLC OBI INVOICE NUMBER 200000339
09-04 'Service Charge                           12.00       020192470187000
       OUTGOING WIRE
09-04 'Outgoing Wire                        38,327.06       020192470186600
       OUTGOING WIRE GFX 20192470186600 BNF NICASTRO AND
       ASSOCIATES PC OBI INVOICE NUMBER 10
09-04 'Service Charge                           12.00       020192470186600
       OUTGOING WIRE
09-05 'Outgoing Wire                         1,800.00       020192480155300
       OUTGOING WIRE GFX 20192480155300 BNF THE PREEMINEN
       CE GROUP INC OBI INVOICE NUMBER 100
09-05 'Service Charge                           12.00       020192480155300
       OUTGOING WIRE
```

```
##XXH1150DPCSTM        ██████████ 6468
```

```
COMPLETE BUSINESS SOLUTIONS GROUP INC          Page 3 of 32
September 30, 2019                      ████████ 6468

Date   Description                      Subtractions    Control Number
09-05  'Outgoing Wire                       4,166.66    020192480152900
       OUTGOING WIRE GFX 20192480152900 BNF RENEE ROMAGNO
       LE OBI INVOICE NUMBER 1000056988712
09-05  'Service Charge                         12.00    020192480152900
       OUTGOING WIRE
09-05  'Outgoing Wire                       7,241.11    020192480156700
       OUTGOING WIRE GFX 20192480156700 BNF REIL LENDING
       LLC OBI INVOICE NUMBER 000000455300
09-05  'Service Charge                         12.00    020192480156700
       OUTGOING WIRE
09-05  'Outgoing Wire                       7,500.00    020192480154200
       OUTGOING WIRE GFX 20192480154200 BNF ED HURD OBI I
       NVOICE NUMBER 00000062211475630
09-05  'Service Charge                         12.00    020192480154200
       OUTGOING WIRE
09-05  'Outgoing Wire                      17,499.36    020192480157000
       OUTGOING WIRE GFX 20192480157000 BNF BERKMAN FUNDI
       NG OBI INVOICE NUMBER 0000002258804
09-05  'Service Charge                         12.00    020192480157000
       OUTGOING WIRE
09-05  'Outgoing Wire                      37,500.00    020192480152200
       OUTGOING WIRE GFX 20192480152200 BNF ALVIN HOLDING
       S OBI INVOICE NUMBER 00000366452188
09-05  'Service Charge                         12.00    020192480152200
       OUTGOING WIRE
09-05  'Outgoing Wire                     160,000.00    020192480154700
       OUTGOING WIRE GFX 20192480154700 BNF FULL SPECTRUM
       PROCESSING OBI INVOICE NUMBER 2000
09-05  'Service Charge                         12.00    020192480154700
       OUTGOING WIRE
09-06  'Outgoing Wire                         179.88    020192490093200
       OUTGOING WIRE GFX 20192490093200 BNF EAGLE FUNDING
       PARTNERS OBI INVOICE NUMBER 100003
09-06  'Service Charge                         12.00    020192490093200
       OUTGOING WIRE
09-06  'Outgoing Wire                         800.00    020192490114900
       OUTGOING WIRE GFX 20192490114900 BNF THE PREEMINEN
       CE GROUP INC OBI INVOICE NUMBER 200
09-06  'Service Charge                         12.00    020192490114900
       OUTGOING WIRE
09-06  'Outgoing Wire                       1,200.00    020192490115700
       OUTGOING WIRE GFX 20192490115700 BNF NRC HOLDINGS
       LLC OBI INVOICE NUMBER 000001015693
```

PAGE

##XXH1150DPCSTM ▮▮▮▮▮▮6468

COMPLETE BUSINESS SOLUTIONS GROUP INC                    f 32
September 30, 2019                         ▮▮▮▮▮▮6468

| Date | Description | Subtractions | Control Number |
|------|-------------|-------------|----------------|
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490115700 |
| 09-06 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192490109700 BNF AVANZA CAPITA<br>L OBI INVOICE NUMBER 10000660865143 | 1,900.00 | 020192490109700 |
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490109700 |
| 09-06 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192490111400 BNF VBJ CONSULTIN<br>G LLC OBI INVOICE NUMBER 1000041530 | 1,988.00 | 020192490111400 |
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490111400 |
| 09-06 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192490107300 BNF LEX J BENJAMI<br>N OBI INVOICE NUMBER 00000123999600 | 4,000.00 | 020192490107300 |
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490107300 |
| 09-06 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192490096900 BNF JOSE ALVES OB<br>I INVOICE NUMBER 1100034579800 | 4,520.83 | 020192490096900 |
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490096900 |
| 09-06 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192490075100 BNF MEG CONSULTIN<br>G INC OBI INVOICE NUMBER 2000011890 | 4,800.00 | 020192490075100 |
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490075100 |
| 09-06 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192490093600 BNF RAINER AND LL<br>OYD ASSOCIATES LLC OBI INVOICE NUMB | 6,548.63 | 020192490093600 |
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490093600 |
| 09-06 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192490105800 BNF WELLAND GOLDE<br>N GOODRICH LLP OBI INVOICE NUMBER 0 | 11,400.00 | 020192490105800 |
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490105800 |
| 09-06 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192490093000 BNF FAST ADVANCE<br>FUNDING OBI INVOICE NUMBER 10000245 | 24,668.05 | 020192490093000 |
| 09-06 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192490093000 |

```
                                              6468        PAGE
```

`##XXH1150DPCSTM` ▮▮▮▮6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC                Page 5 of 32
September 30, 2019                            ▮▮▮▮6468
```

| Date | Description | Subtractions | Control Number |
|------|-------------|--------------|----------------|
| 09-06 | 'Outgoing Wire | 59,222.00 | 020192490074800 |
| | OUTGOING WIRE GFX 20192490074800 BNF RAINER AND LL | | |
| | OYD ASSOCIATES LLC OBI INVOICE NUMB | | |
| 09-06 | 'Service Charge | 12.00 | 020192490074800 |
| | OUTGOING WIRE | | |
| 09-06 | 'Outgoing Wire | 130,750.00 | 020192490095900 |
| | OUTGOING WIRE GFX 20192490095900 BNF PAR EQUITY FU | | |
| | ND LENDERS OBI INVOICE NUMBER 00000 | | |
| 09-06 | 'Service Charge | 12.00 | 020192490095900 |
| | OUTGOING WIRE | | |
| 09-06 | 'Outgoing Wire | 700,326.44 | 020192490092400 |
| | OUTGOING WIRE GFX 20192490092400 BNF CS2000 OBI IN | | |
| | VOICE NUMBER 10000333471225002 | | |
| 09-06 | 'Service Charge | 12.00 | 020192490092400 |
| | OUTGOING WIRE | | |
| 09-06 | 'Outgoing Wire | 10,000,000.00 | 020192490116600 |
| | OUTGOING WIRE GFX 20192490116600 BNF COMPLETE BUSI | | |
| | NESS SOLUTIONS GROUP OBI INVOICE NU | | |
| 09-06 | 'Service Charge | 12.00 | 020192490116600 |
| | OUTGOING WIRE | | |
| 09-09 | 'Outgoing Wire | 960.00 | 020192520146000 |
| | OUTGOING WIRE GFX 20192520146000 BNF PEAK SOURCE L | | |
| | LC OBI INVOICE NUMBER 1000030058941 | | |
| 09-09 | 'Service Charge | 12.00 | 020192520146000 |
| | OUTGOING WIRE | | |
| 09-09 | 'Outgoing Wire | 1,800.00 | 020192520147000 |
| | OUTGOING WIRE GFX 20192520147000 BNF EMPIRE MERCHA | | |
| | NT GROUP OBI INVOICE NUMBER 1000089 | | |
| 09-09 | 'Service Charge | 12.00 | 020192520147000 |
| | OUTGOING WIRE | | |
| 09-09 | 'Outgoing Wire | 3,600.00 | 020192520146400 |
| | OUTGOING WIRE GFX 20192520146400 BNF GOLD CAPITAL | | |
| | FUND LLC OBI INVOICE NUMBER 1000060 | | |
| 09-09 | 'Service Charge | 12.00 | 020192520146400 |
| | OUTGOING WIRE | | |
| 09-09 | 'Outgoing Wire | 4,200.00 | 020192520145200 |
| | OUTGOING WIRE GFX 20192520145200 BNF L AND L INTER | | |
| | NATIONAL MANAGEMENT OBI INVOICE NUM | | |
| 09-09 | 'Service Charge | 12.00 | 020192520145200 |
| | OUTGOING WIRE | | |
| 09-09 | 'Outgoing Wire | 17,905.31 | 020192520143900 |
| | OUTGOING WIRE GFX 20192520143900 BNF CAMA SDIRA CU | | |
| | STODIAL OBI FFC: TIMOTHY P HUGHES T | | |

##XXH1150DPCSTM ▓▓▓▓ 5468

COMPLETE BUSINESS SOLUTIONS GROUP INC
September 30, 2019

| Date | Description | Subtractions | Control Number |
|------|-------------|--------------|----------------|
| 09-09 | 'Service Charge | 12.00 | 020192520143900 |
| | OUTGOING WIRE | | |
| 09-09 | 'Outgoing Wire | 18,750.00 | 020192520144500 |
| | OUTGOING WIRE GFX 20192520144500 BNF TIMOTHY HUGHE S OBI INVOICE NUMBER 00000336988125 | | |
| 09-09 | 'Service Charge | 12.00 | 020192520144500 |
| | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 2,615.00 | 020192530153100 |
| | OUTGOING WIRE GFX 20192530153100 BNF THE PREEMINEN CE GROUP INC OBI INVOICE NUMBER 100 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530153100 |
| | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 3,333.33 | 020192530140400 |
| | OUTGOING WIRE GFX 20192530140400 BNF MERCHANT GROW TH INCOME FUND OBI INVOICE NUMBER 2 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530140400 |
| | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 3,577.50 | 020192530136100 |
| | OUTGOING WIRE GFX 20192530136100 BNF MK ONE INCOME FUND OBI INVOICE NUMBER 1000022845 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530136100 |
| | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 6,000.00 | 020192530153500 |
| | OUTGOING WIRE GFX 20192530153500 BNF SHARPE CAPITA L LLC OBI INVOICE NUMBER 0000009112 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530153500 |
| | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 6,700.00 | 020192530143300 |
| | OUTGOING WIRE GFX 20192530143300 BNF JAX FUND OBI INVOICE NUMBER 2000060021588700 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530143300 |
| | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 7,056.24 | 020192530137300 |
| | OUTGOING WIRE GFX 20192530137300 BNF RAZR MCA FUND OBI INVOICE NUMBER 100001234286600 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530137300 |
| | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 12,827.49 | 020192530145600 |
| | OUTGOING WIRE GFX 20192530145600 BNF BLUE STREAM I NCOME FUND OBI INVOICE NUMBER 10000 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530145600 |
| | OUTGOING WIRE | | |

█████ 6468    PAGE

##XXH1150DPCSTM    ████████ 6468

COMPLETE BUSINESS SOLUTIONS GROUP INC          f 32
September 30, 2019                    ████ 6468

| Date | Description | Subtractions | Control Number |
|------|-------------|--------------|----------------|
| 09-10 | 'Outgoing Wire | 13,208.32 | 020192530138000 |
|       | OUTGOING WIRE GFX 20192530138000 BNF VICTORY INCOM | | |
|       | E FUND OBI INVOICE NUMBER 000008112 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530138000 |
|       | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 13,833.33 | 020192530134600 |
|       | OUTGOING WIRE GFX 20192530134600 BNF CAPE COD INCO | | |
|       | ME FUND OBI INVOICE NUMBER 10000022 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530134600 |
|       | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 14,999.99 | 020192530143700 |
|       | OUTGOING WIRE GFX 20192530143700 BNF RETIREMENT EV | | |
|       | OLUTION INCOME FUND OBI INVOICE NUM | | |
| 09-10 | 'Service Charge | 12.00 | 020192530143700 |
|       | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 18,700.00 | 020192530154700 |
|       | OUTGOING WIRE GFX 20192530154700 BNF SIENNA MARKET | | |
|       | ING AND CONSULTING INC OBI INVOICE | | |
| 09-10 | 'Service Charge | 12.00 | 020192530154700 |
|       | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 23,858.32 | 020192530136200 |
|       | OUTGOING WIRE GFX 20192530136200 BNF MARINER INCOM | | |
|       | E FUND OBI INVOICE NUMBER 200003001 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530136200 |
|       | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 28,118.83 | 020192530145500 |
|       | OUTGOING WIRE GFX 20192530145500 BNF WELLEN FUND 1 | | |
|       | LLC OBI INVOICE NUMBER 00000113679 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530145500 |
|       | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 30,000.00 | 020192530137500 |
|       | OUTGOING WIRE GFX 20192530137500 BNF MID ATLANTIC | | |
|       | MCA FUND OBI INVOICE NUMBER 1000082 | | |
| 09-10 | 'Service Charge | 12.00 | 020192530137500 |
|       | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 31,500.00 | 020192530144200 |
|       | OUTGOING WIRE GFX 20192530144200 BNF RETIREMENT EV | | |
|       | OLUTION INSURE INCOME OBI INVOICE N | | |
| 09-10 | 'Service Charge | 12.00 | 020192530144200 |
|       | OUTGOING WIRE | | |
| 09-10 | 'Outgoing Wire | 34,921.64 | 020192530146900 |
|       | OUTGOING WIRE GFX 20192530146900 BNF STFG INCOME F | | |
|       | UND OBI INVOICE NUMBER 100000318201 | | |

##XXH1150DPCSTM            5468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC          Page 8 of 32
September 30, 2019                    5468
Date   Description                      Subtractions     Control Number
09-10  'Service Charge                        12.00      020192530146900
          OUTGOING WIRE
09-10  'Outgoing Wire                      36,564.33      020192530136400
          OUTGOING WIRE GFX 20192530136400 BNF LWM INCOME FU
          ND OBI INVOICE NUMBER 0000091956477
09-10  'Service Charge                        12.00      020192530136400
          OUTGOING WIRE
09-10  'Outgoing Wire                      38,735.15      020192530155400
          OUTGOING WIRE GFX 20192530155400 BNF RICHMOND CAPI
          TAL SOLUTIONS OBI INVOICE NUMBER 10
09-10  'Service Charge                        12.00      020192530155400
          OUTGOING WIRE
09-10  'Outgoing Wire                      39,520.83      020192530143100
          OUTGOING WIRE GFX 20192530143100 BNF HERITAGE BUSI
          NESS CONSULTING INC OBI INVOICE NUM
09-10  'Service Charge                        12.00      020192530143100
          OUTGOING WIRE
09-10  'Outgoing Wire                      45,349.99      020192530145300
          OUTGOING WIRE GFX 20192530145300 BNF MERCHANT FACT
          ORING INCOME FUND OBI INVOICE NUMBE
09-10  'Service Charge                        12.00      020192530145300
          OUTGOING WIRE
09-10  'Outgoing Wire                      60,145.73      020192530150500
          OUTGOING WIRE GFX 20192530150500 BNF AGM CAPITAL F
          UND 2 OBI INVOICE NUMBER 1000004882
09-10  'Service Charge                        12.00      020192530150500
          OUTGOING WIRE
09-10  'Outgoing Wire                      74,966.64      020192530146000
          OUTGOING WIRE GFX 20192530146000 BNF FIDELIS FINAN
          CIAL FINANCING OBI INVOICE NUMBER 0
09-10  'Service Charge                        12.00      020192530146000
          OUTGOING WIRE
09-10  'Outgoing Wire                      76,724.97      020192530141000
          OUTGOING WIRE GFX 20192530141000 BNF SHERPA 1 INCO
          ME FUND OBI INVOICE NUMBER 10000220
09-10  'Service Charge                        12.00      020192530141000
          OUTGOING WIRE
09-10  'Outgoing Wire                     117,009.00      020192530148400
          OUTGOING WIRE GFX 20192530148400 BNF CAPRICORN INC
          OME FUND OBI INVOICE NUMBER 1000077
09-10  'Service Charge                        12.00      020192530148400
          OUTGOING WIRE
```

##XXH1150DPCSTM █████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC              Page 9 of 32
September 30, 2019                        ██████ 6468

Date    Description                           Subtractions      Control Number
09-10  'Outgoing Wire                          153,603.63       020192530146100
        OUTGOING WIRE GFX 20192530146100 BNF MERCHANT SERV
        ICES INCOME FUND OBI INVOICE NUMBER
09-10  'Service Charge                             12.00        020192530146100
        OUTGOING WIRE
09-10  'Outgoing Wire                          201,000.00       020192530141900
        OUTGOING WIRE GFX 20192530141900 BNF SHERPA 1 INCO
        ME FUND OBI INVOICE NUMBER 10000300
09-10  'Service Charge                             12.00        020192530141900
        OUTGOING WIRE
09-10  'Outgoing Wire                          201,000.00       020192530146600
        OUTGOING WIRE GFX 20192530146600 BNF MERCHANT SERV
        ICES INCOME FUND OBI INVOICE NUMBER
09-10  'Service Charge                             12.00        020192530146600
        OUTGOING WIRE
09-10  'Outgoing Wire                          207,194.99       020192530134100
        OUTGOING WIRE GFX 20192530134100 BNF THE VICTORY B
        ANK OBI FFC ABFP INCOME FUND LLC AC
09-10  'Service Charge                             12.00        020192530134100
        OUTGOING WIRE
09-10  'Outgoing Wire                          218,790.00       020192530134300
        OUTGOING WIRE GFX 20192530134300 BNF THE VICTORY B
        ANK OBI FFC ABFP INCOME FUND 3 ACCO
09-10  'Service Charge                             12.00        020192530134300
        OUTGOING WIRE
09-10  'Outgoing Wire                          273,519.47       020192530149000
        OUTGOING WIRE GFX 20192530149000 BNF AGM CAPITAL F
        UND OBI INVOICE NUMBER 200003217780
09-10  'Service Charge                             12.00        020192530149000
        OUTGOING WIRE
09-10  'Outgoing Wire                          491,000.00       020192530145900
        OUTGOING WIRE GFX 20192530145900 BNF BLUE STREAM I
        NCOME FUND OBI INVOICE NUMBER 10000
09-10  'Service Charge                             12.00        020192530145900
        OUTGOING WIRE
09-10  'Outgoing Wire                          682,635.00       020192530137000
        OUTGOING WIRE GFX 20192530137000 BNF LWM INCOME FU
        ND OBI INVOICE NUMBER 2000055760012
09-10  'Service Charge                             12.00        020192530137000
        OUTGOING WIRE
09-10  'Outgoing Wire                          683,500.00       020192530139800
        OUTGOING WIRE GFX 20192530139800 BNF VICTORY INCOM
        E FUND OBI INVOICE NUMBER 200001182
```

##XXH1150DPCSTM          ████████5468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC        Page 10 of 32
September 30, 2019                      ████████5468
Date   Description                          Subtractions      Control Number
09-10  'Service Charge                             12.00      020192530139800
       OUTGOING WIRE
09-10  'Outgoing Wire                       1,103,000.00      020192530148700
       OUTGOING WIRE GFX 20192530148700 BNF CAPRICORN INC
       OME FUND OBI INVOICE NUMBER 2000011
09-10  'Service Charge                             12.00      020192530148700
       OUTGOING WIRE
09-11  'Outgoing Wire                           2,030.54      020192540122900
       OUTGOING WIRE GFX 20192540122900 BNF GM FUNDING LL
       C OBI INVOICE NUMBER 10000228315600
09-11  'Service Charge                             12.00      020192540122900
       OUTGOING WIRE
09-11  'Outgoing Wire                           3,000.00      020192540124300
       OUTGOING WIRE GFX 20192540124300 BNF BERKMAN FUNDI
       NG OBI INVOICE NUMBER 1000006009172
09-11  'Service Charge                             12.00      020192540124300
       OUTGOING WIRE
09-11  'Outgoing Wire                           3,000.00      020192540127500
       OUTGOING WIRE GFX 20192540127500 BNF G AND G FUNDI
       NG GROUP LLC OBI INVOICE NUMBER 100
09-11  'Service Charge                             12.00      020192540127500
       OUTGOING WIRE
09-11  'Outgoing Wire                           3,782.80      020192540123300
       OUTGOING WIRE GFX 20192540123300 BNF MEG CONSULTIN
       G INC OBI INVOICE NUMBER 0000040042
09-11  'Service Charge                             12.00      020192540123300
       OUTGOING WIRE
09-11  'Outgoing Wire                          25,000.00      020192540114000
       OUTGOING WIRE GFX 20192540114000 BNF JOSEF CHEHEBA
       R OBI INVOICE NUMBER 10000223148602
09-11  'Service Charge                             12.00      020192540114000
       OUTGOING WIRE
09-11  'Outgoing Wire                          25,189.60      020192540116200
       OUTGOING WIRE GFX 20192540116200 BNF MPF INC OBI I
       NVOICE NUMBER 10000047860012588
09-11  'Service Charge                             12.00      020192540116200
       OUTGOING WIRE
09-11  'Outgoing Wire                          26,633.32      020192540114700
       OUTGOING WIRE GFX 20192540114700 BNF SPARTAN INCOM
       E FUND OBI INVOICE NUMBER 200000566
09-11  'Service Charge                             12.00      020192540114700
       OUTGOING WIRE
```

##XXH1150DPCSTM                     5468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC           Page 11 of 32
September 30, 2019                              5468
Date   Description                       Subtractions      Control Number
09-11 'Outgoing Wire                        34,593.23      020192540115400
       OUTGOING WIRE GFX 20192540115400 BNF BLACKSTONE FU
       NDING GROUP OBI INVOICE NUMBER 1000
09-11 'Service Charge                           12.00      020192540115400
       OUTGOING WIRE
09-11 'Outgoing Wire                        71,666.66      020192540113500
       OUTGOING WIRE GFX 20192540113500 BNF GEMJ CHEHEBAR
       OBI INVOICE NUMBER 000003228812544
09-11 'Service Charge                           12.00      020192540113500
       OUTGOING WIRE
09-11 'Outgoing Wire                        86,666.67      020192540112000
       OUTGOING WIRE GFX 20192540112000 BNF ISAAC SHEHEBA
       R 2008 AIJJ GRANTOR OBI INVOICE NUM
09-11 'Service Charge                           12.00      020192540112000
       OUTGOING WIRE
09-11 'Outgoing Wire                       114,000.00      020192540162500
       OUTGOING WIRE GFX 20192540162500 BNF KINGDOM LOGIS
       TICS LLC OBI INVOICE NUMBER 1000036
09-11 'Service Charge                           12.00      020192540162500
       OUTGOING WIRE
09-11 'Outgoing Wire                       208,833.33      020192540110200
       OUTGOING WIRE GFX 20192540110200 BNF ISAAC SHEHEBA
       R OBI INVOICE NUMBER 10000600125336
09-11 'Service Charge                           12.00      020192540110200
       OUTGOING WIRE
09-11 'Outgoing Wire                       305,416.67      020192540110100
       OUTGOING WIRE GFX 20192540110100 BNF ALBERT CHEHEB
       AR OBI INVOICE NUMBER 2000065547811
09-11 'Service Charge                           12.00      020192540110100
       OUTGOING WIRE
09-12 'Outgoing Wire                        11,064.37      020192550183100
       OUTGOING WIRE GFX 20192550183100 BNF PEAK SOLUTION
       S LLC OBI INVOICE NUMBER 1000055860
09-12 'Service Charge                           12.00      020192550183100
       OUTGOING WIRE
09-12 'Outgoing Wire                        14,400.00      020192550189400
       OUTGOING WIRE GFX 20192550189400 BNF UNITED SECURE
       D CAPITAL LLC OBI INVOICE NUMBER 10
09-12 'Service Charge                           12.00      020192550189400
       OUTGOING WIRE
09-12 'Outgoing Wire                        22,760.10      020192550188200
       OUTGOING WIRE GFX 20192550188200 BNF CIRCADIAN FUN
       DING LLC OBI INVOICE NUMBER 1000006
```

```
##XXH1150DPCSTM              ██████████ 6468
```

```
COMPLETE BUSINESS SOLUTIONS GROUP INC           f 32
September 30, 2019                    ██████████ 6468
```

| Date | Description | Subtractions | Control Number |
|------|-------------|--------------|----------------|
| 09-12 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192550188200 |
| 09-12 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192550181500 BNF GAMED LLC OBI<br>INVOICE NUMBER 10000230654700360 | 41,666.67 | 020192550181500 |
| 09-12 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192550181500 |
| 09-12 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192550181900 BNF BARRON AND NE<br>WBURGER PC OBI INVOICE NUMBER 10000 | 62,089.23 | 020192550181900 |
| 09-12 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192550181900 |
| 09-13 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192560124600 BNF EAGLE FUNDING<br>PARTNERS OBI INVOICE NUMBER 100000 | 365.38 | 020192560124600 |
| 09-13 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192560124600 |
| 09-13 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192560128400 BNF STEVEN CHEHEB<br>AR OBI INVOICE NUMBER 2000004003226 | 1,458.33 | 020192560128400 |
| 09-13 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192560128400 |
| 09-13 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192560133200 BNF VBJ CONSULTIN<br>G LLC OBI INVOICE NUMBER 2000001422 | 2,400.00 | 020192560133200 |
| 09-13 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192560133200 |
| 09-13 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192560132000 BNF GOLD CAPITAL<br>FUND LLC OBI INVOICE NUMBER 1000080 | 3,565.08 | 020192560132000 |
| 09-13 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192560132000 |
| 09-13 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192560126500 BNF ALBERT E CHEH<br>EBAR OBI INVOICE NUMBER 10000090012 | 3,645.83 | 020192560126500 |
| 09-13 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192560126500 |
| 09-13 | 'Outgoing Wire<br>OUTGOING WIRE GFX 20192560123400 BNF FAST ADVANCE<br>FUNDING OBI INVOICE NUMBER 00000069 | 4,271.50 | 020192560123400 |
| 09-13 | 'Service Charge<br>OUTGOING WIRE | 12.00 | 020192560123400 |

##XXH1150DPCSTM          ███████████5468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC          Page 13 of 32
September 30, 2019                        ███████████5468

Date   Description                          Subtractions      Control Number
09-13  'Outgoing Wire                          4,687.50       020192560127900
         OUTGOING WIRE GFX 20192560127900 BNF JOYCE CHEHEBA
         R OBI INVOICE NUMBER 10000229120060
09-13  'Service Charge                            12.00       020192560127900
         OUTGOING WIRE
09-13  'Outgoing Wire                          6,250.00       020192560129500
         OUTGOING WIRE GFX 20192560129500 BNF CHERIE CHEHEB
         AR OBI INVOICE NUMBER 1000003305188
09-13  'Service Charge                            12.00       020192560129500
         OUTGOING WIRE
09-13  'Outgoing Wire                          7,893.39       020192560125000
         OUTGOING WIRE GFX 20192560125000 BNF RAINER AND LL
         OYD ASSOCIATES LLC OBI INVOICE NUMB
09-13  'Service Charge                            12.00       020192560125000
         OUTGOING WIRE
09-13  'Outgoing Wire                          8,700.00       020192560126200
         OUTGOING WIRE GFX 20192560126200 BNF CHARLES SCHWA
         B OBI INVOICE NUMBER 20000022850091
09-13  'Service Charge                            12.00       020192560126200
         OUTGOING WIRE
09-13  'Outgoing Wire                         11,333.33       020192560129900
         OUTGOING WIRE GFX 20192560129900 BNF DAVID WIGGINS
         OBI INVOICE NUMBER 200000339400230
09-13  'Service Charge                            12.00       020192560129900
         OUTGOING WIRE
09-13  'Outgoing Wire                         12,000.00       020192560130300
         OUTGOING WIRE GFX 20192560130300 BNF PATRICK GIBBO
         NS OBI INVOICE NUMBER 1000050566512
09-13  'Service Charge                            12.00       020192560130300
         OUTGOING WIRE
09-13  'Outgoing Wire                         30,000.00       020192560130700
         OUTGOING WIRE GFX 20192560130700 BNF FULL SPECTRUM
         PROCESSING OBI INVOICE NUMBER 1000
09-13  'Service Charge                            12.00       020192560130700
         OUTGOING WIRE
09-13  'Outgoing Wire                         35,873.00       020192560151300
         OUTGOING WIRE GFX 20192560151300 BNF RAINER AND LL
         OYD ASSOCIATES LLC OBI INVOICE NUMB
09-13  'Service Charge                            12.00       020192560151300
         OUTGOING WIRE
09-13  'Outgoing Wire                        793,594.64       020192560123000
         OUTGOING WIRE GFX 20192560123000 BNF CS2000 OBI IN
         VOICE NUMBER 1000020081114660
```

##XXH1150DPCSTM ███████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC                    f 32
September 30, 2019                           ███████████ 6468

Date    Description                      Subtractions    Control Number
09-13   'Service Charge                         12.00    020192560123000
          OUTGOING WIRE
09-16   'Outgoing Wire                        3,600.00    020192590166100
          OUTGOING WIRE GFX 20192590166100 BNF JDJ FINANCIAL
          LLC OBI INVOICE NUMBER 10000090045
09-16   'Service Charge                         12.00    020192590166100
          OUTGOING WIRE
09-16   'Outgoing Wire                        4,166.67    020192590159900
          OUTGOING WIRE GFX 20192590159900 BNF STEPHEN FARBE
          R OBI INVOICE NUMBER 10000092234155
09-16   'Service Charge                         12.00    020192590159900
          OUTGOING WIRE
09-16   'Outgoing Wire                        4,875.00    020192590161900
          OUTGOING WIRE GFX 20192590161900 BNF CAMA SDIRA CU
          STODIAL OBI FFC MARK MEHOK ACCOUNT
09-16   'Service Charge                         12.00    020192590161900
          OUTGOING WIRE
09-16   'Outgoing Wire                        6,250.00    020192590161000
          OUTGOING WIRE GFX 20192590161000 BNF PERRY AND CAR
          LA ABBONIZIO OBI INVOICE NUMBER 100
09-16   'Service Charge                         12.00    020192590161000
          OUTGOING WIRE
09-16   'Outgoing Wire                        6,250.00    020192590162400
          OUTGOING WIRE GFX 20192590162400 BNF MEDE II HOLDI
          NGS OBI INVOICE NUMBER 100000836125
09-16   'Service Charge                         12.00    020192590162400
          OUTGOING WIRE
09-16   'Outgoing Wire                       10,000.00    020192590160400
          OUTGOING WIRE GFX 20192590160400 BNF TEMBER C EATO
          N TRUST OBI INVOICE NUMBER 10000125
09-16   'Service Charge                         12.00    020192590160400
          OUTGOING WIRE
09-16   'Outgoing Wire                       10,416.67    020192590162200
          OUTGOING WIRE GFX 20192590162200 BNF DANIELLE HALA
          BI OBI INVOICE NUMBER 0000009113651
09-16   'Service Charge                         12.00    020192590162200
          OUTGOING WIRE
09-16   'Outgoing Wire                       13,665.44    020192590165200
          OUTGOING WIRE GFX 20192590165200 BNF SCC CONSULTIN
          G LLC OBI INVOICE NUMBER 1000003005
09-16   'Service Charge                         12.00    020192590165200
          OUTGOING WIRE
```

##XXH1150DPCSTM    ██████████ 6468

COMPLETE BUSINESS SOLUTIONS GROUP INC                    f 32
September 30, 2019                         ██████████ 6468

| Date | Description | Subtractions | Control Number |
|------|-------------|-------------|----------------|
| 09-16 | 'Outgoing Wire | 32,583.31 | 020192590159400 |
| | OUTGOING WIRE GFX 20192590159400 BNF MCA NATIONAL FUND OBI INVOICE NUMBER 00000059911 | | |
| 09-16 | 'Service Charge | 12.00 | 020192590159400 |
| | OUTGOING WIRE | | |
| 09-16 | 'Outgoing Wire | 58,020.83 | 020192590162600 |
| | OUTGOING WIRE GFX 20192590162600 BNF NASHI INC OBI INVOICE NUMBER 1000008842051120 | | |
| 09-16 | 'Service Charge | 12.00 | 020192590162600 |
| | OUTGOING WIRE | | |
| 09-16 | 'Outgoing Wire | 66,666.66 | 020192590157500 |
| | OUTGOING WIRE GFX 20192590157500 BNF JTRE LLC OBI INVOICE NUMBER 1000022390012663 | | |
| 09-16 | 'Service Charge | 12.00 | 020192590157500 |
| | OUTGOING WIRE | | |
| 09-16 | 'Outgoing Wire | 203,000.00 | 020192590158500 |
| | OUTGOING WIRE GFX 20192590158500 BNF MCA CAPITAL F UND OBI INVOICE NUMBER 100000600125 | | |
| 09-16 | 'Service Charge | 12.00 | 020192590158500 |
| | OUTGOING WIRE | | |
| 09-16 | 'Outgoing Wire | 1,550,000.00 | 020192590166900 |
| | OUTGOING WIRE GFX 20192590166900 BNF LISA MCELHONE OBI INVOICE NUMBER 100005116301155 | | |
| 09-16 | 'Service Charge | 12.00 | 020192590166900 |
| | OUTGOING WIRE | | |
| 09-17 | 'Outgoing Wire | 7,329.80 | 020192600146400 |
| | OUTGOING WIRE GFX 20192600146400 BNF OMEGA FUNDING GROUP LLC OBI INVOICE NUMBER 20000 | | |
| 09-17 | 'Service Charge | 12.00 | 020192600146400 |
| | OUTGOING WIRE | | |
| 09-17 | 'Outgoing Wire | 10,978.96 | 020192600140300 |
| | OUTGOING WIRE GFX 20192600140300 BNF PINNACLE MERC HANT FUNDING LLC OBI INVOICE NUMBER | | |
| 09-17 | 'Service Charge | 12.00 | 020192600140300 |
| | OUTGOING WIRE | | |
| 09-18 | 'Outgoing Wire | 1,000.00 | 020192610146100 |
| | OUTGOING WIRE GFX 20192610146100 BNF THE PREEMINEN CE GROUP INC OBI INVOICE NUMBER 100 | | |
| 09-18 | 'Service Charge | 12.00 | 020192610146100 |
| | OUTGOING WIRE | | |
| 09-18 | 'Outgoing Wire | 1,500.00 | 020192610145300 |
| | OUTGOING WIRE GFX 20192610145300 BNF BLACKSTONE FU NDING GROUP OBI INVOICE NUMBER 2000 | | |

##XXH1150DPCSTM          ██████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC          Page 16 of 32
September 30, 2019                        ██████6468

Date   Description                    Subtractions      Control Number
09-18 'Service Charge                        12.00      020192610145300
       OUTGOING WIRE
09-18 'Outgoing Wire                      2,160.00      020192610144400
       OUTGOING WIRE GFX 20192610144400 BNF VBJ CONSULTIN
       G LLC OBI INVOICE NUMBER 1000048760
09-18 'Service Charge                        12.00      020192610144400
       OUTGOING WIRE
09-18 'Outgoing Wire                      5,701.68      020192610146800
       OUTGOING WIRE GFX 20192610146800 BNF BRONXLYN ENTE
       RPRISES INC OBI INVOICE NUMBER 1000
09-18 'Service Charge                        12.00      020192610146800
       OUTGOING WIRE
09-19 'Outgoing Wire                      1,200.00      020192620150100
       OUTGOING WIRE GFX 20192620150100 BNF CHAMPION SOLU
       TIONS INC OBI INVOICE NUMBER 100001
09-19 'Service Charge                        12.00      020192620150100
       OUTGOING WIRE
09-19 'Outgoing Wire                      1,500.00      020192620133200
       OUTGOING WIRE GFX 20192620133200 BNF G AND G FUNDI
       NG GROUP LLC OBI INVOICE NUMBER 100
09-19 'Service Charge                        12.00      020192620133200
       OUTGOING WIRE
09-19 'Outgoing Wire                      1,666.67      020192620128500
       OUTGOING WIRE GFX 20192620128500 BNF LINDA AND MIC
       HAEL BERKOWITZ OBI INVOICE NUMBER 2
09-19 'Service Charge                        12.00      020192620128500
       OUTGOING WIRE
09-19 'Outgoing Wire                      5,625.00      020192620131100
       OUTGOING WIRE GFX 20192620131100 BNF DANIEL SIEGEL
       OBI INVOICE NUMBER 000001332051236
09-19 'Service Charge                        12.00      020192620131100
       OUTGOING WIRE
09-19 'Outgoing Wire                      6,000.00      020192620152100
       OUTGOING WIRE GFX 20192620152100 BNF UNITED SECURE
       D CAPITAL LLC OBI INVOICE NUMBER 10
09-19 'Service Charge                        12.00      020192620152100
       OUTGOING WIRE
09-19 'Outgoing Wire                     15,000.00      020192620138500
       OUTGOING WIRE GFX 20192620138500 BNF VP CREDIT SER
       VICES INC OBI INVOICE NUMBER 100009
09-19 'Service Charge                        12.00      020192620138500
       OUTGOING WIRE
```

██████ 6468    PAGE

##XXH1150DPCSTM      ██████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC            Page 17 of 32
September 30, 2019                        ██████████ 6468

Date   Description                        Subtractions        Control Number
09-19  'Outgoing Wire                        15,271.30         020192620143700
         OUTGOING WIRE GFX 20192620143700 BNF CAPITAL ACCES
         S INTERNATIONAL LLC OBI INVOICE NUM
09-19  'Service Charge                           12.00         020192620143700
         OUTGOING WIRE
09-19  'Outgoing Wire                        25,000.00         020192620128300
         OUTGOING WIRE GFX 20192620128300 BNF SHE'ERIT EZRA
         INC OBI INVOICE NUMBER 10000060012
09-19  'Service Charge                           12.00         020192620128300
         OUTGOING WIRE
09-19  'Outgoing Wire                        27,041.36         020192620139300
         OUTGOING WIRE GFX 20192620139300 BNF RICHMOND CAPI
         TAL SOLUTIONS OBI INVOICE NUMBER 10
09-19  'Service Charge                           12.00         020192620139300
         OUTGOING WIRE
09-19  'Outgoing Wire                        34,166.67         020192620129700
         OUTGOING WIRE GFX 20192620129700 BNF EZRA SHEHEBAR
         LLC OBI INVOICE NUMBER 10000047052
09-19  'Service Charge                           12.00         020192620129700
         OUTGOING WIRE
09-19  'Outgoing Wire                       160,000.00         020192620131600
         OUTGOING WIRE GFX 20192620131600 BNF FULL SPECTRUM
         PROCESSING OBI INVOICE NUMBER 1000
09-19  'Service Charge                           12.00         020192620131600
         OUTGOING WIRE
09-19  'Outgoing Wire                     2,220,675.00         020192620159900
         OUTGOING WIRE GFX 20192620159900 BNF LISA MCELHONE
         OBI INVOICE NUMBER 100000716610225
09-19  'Service Charge                           12.00         020192620159900
         OUTGOING WIRE
09-20  'Outgoing Wire                           154.88         020192630137800
         OUTGOING WIRE GFX 20192630137800 BNF EAGLE FUNDING
         PARTNERS OBI INVOICE NUMBER 000006
09-20  'Service Charge                           12.00         020192630137800
         OUTGOING WIRE
09-20  'Outgoing Wire                           750.00         020192630139300
         OUTGOING WIRE GFX 20192630139300 BNF NANCY SMITH O
         BI INVOICE NUMBER 00000072212655300
09-20  'Service Charge                           12.00         020192630139300
         OUTGOING WIRE
09-20  'Outgoing Wire                         1,500.00         020192630149300
         OUTGOING WIRE GFX 20192630149300 BNF VBJ CONSULTIN
         G LLC OBI INVOICE NUMBER 1000078330
```

PAGE ███████6468

##XXH1150DPCSTM    ██████████6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC          Page 18 of 32
September 30, 2019                        ████████6468

Date    Description                        Subtractions     Control Number
09-20  'Service Charge                            12.00     020192630149300
        OUTGOING WIRE
09-20  'Outgoing Wire                          1,600.00     020192630152300
        OUTGOING WIRE GFX 20192630152300 BNF THE PREEMINEN
        CE GROUP INC OBI INVOICE NUMBER 000
09-20  'Service Charge                            12.00     020192630152300
        OUTGOING WIRE
09-20  'Outgoing Wire                          2,160.00     020192630151700
        OUTGOING WIRE GFX 20192630151700 BNF CAPITAL ACCES
        S INTERNATIONAL LLC OBI INVOICE NUM
09-20  'Service Charge                            12.00     020192630151700
        OUTGOING WIRE
09-20  'Outgoing Wire                          2,400.00     020192630150600
        OUTGOING WIRE GFX 20192630150600 BNF EML CAPITAL G
        ROUP INC OBI INVOICE NUMBER 0000001
09-20  'Service Charge                            12.00     020192630150600
        OUTGOING WIRE
09-20  'Outgoing Wire                          4,166.67     020192630140900
        OUTGOING WIRE GFX 20192630140900 BNF DILLON D JODA
        N OBI INVOICE NUMBER 10000025587133
09-20  'Service Charge                            12.00     020192630140900
        OUTGOING WIRE
09-20  'Outgoing Wire                          7,988.54     020192630137900
        OUTGOING WIRE GFX 20192630137900 BNF RAINER AND LL
        OYD ASSOCIATES LLC OBI INVOICE NUMB
09-20  'Service Charge                            12.00     020192630137900
        OUTGOING WIRE
09-20  'Outgoing Wire                         10,125.00     020192630138200
        OUTGOING WIRE GFX 20192630138200 BNF KAREN SMITH O
        BI INVOICE NUMBER 10000091001440030
09-20  'Service Charge                            12.00     020192630138200
        OUTGOING WIRE
09-20  'Outgoing Wire                         10,416.67     020192630141100
        OUTGOING WIRE GFX 20192630141100 BNF ROBERT FREI O
        BI INVOICE NUMBER 00000098812588003
09-20  'Service Charge                            12.00     020192630141100
        OUTGOING WIRE
09-20  'Outgoing Wire                         12,168.20     020192630134600
        OUTGOING WIRE GFX 20192630134600 BNF S AND O INC O
        BI INVOICE NUMBER 1000006991237800
09-20  'Service Charge                            12.00     020192630134600
        OUTGOING WIRE
```

##XXH1150DPCSTM          ███████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC              f 32
September 30, 2019                        ████████ 6468

Date   Description                          Subtractions      Control Number
09-20  'Outgoing Wire                          26,345.64       020192630143300
         OUTGOING WIRE GFX 20192630143300 BNF PEAK SOLUTION
         S LLC OBI INVOICE NUMBER 1000005884
09-20  'Service Charge                             12.00       020192630143300
         OUTGOING WIRE
09-20  'Outgoing Wire                          30,000.00       020192630140500
         OUTGOING WIRE GFX 20192630140500 BNF GARY NITSCHE
         OBI INVOICE NUMBER 2000005699123880
09-20  'Service Charge                             12.00       020192630140500
         OUTGOING WIRE
09-20  'Outgoing Wire                          31,940.82       020192630144300
         OUTGOING WIRE GFX 20192630144300 BNF BLACKSTONE FU
         NDING GROUP OBI INVOICE NUMBER 1200
09-20  'Service Charge                             12.00       020192630144300
         OUTGOING WIRE
09-20  'Intl Wire Xfer                         33,333.33       020192630140100
         OUTGOING WIRE GFX 20192630140100 BNF ISAAC BENNETT
         SALES AGENCIES OBI INVOICE NUMBER
09-20  'Service Charge                             45.00       020192630140100
         INTL WIRE XFER
09-20  'Outgoing Wire                          37,230.27       020192630137400
         OUTGOING WIRE GFX 20192630137400 BNF FAST ADVANCE
         FUNDING OBI INVOICE NUMBER 20000125
09-20  'Service Charge                             12.00       020192630137400
         OUTGOING WIRE
09-20  'Outgoing Wire                          50,000.00       020192630141300
         OUTGOING WIRE GFX 20192630141300 BNF FULL SPECTRUM
         PROCESSING OBI INVOICE NUMBER 1200
09-20  'Service Charge                             12.00       020192630141300
         OUTGOING WIRE
09-20  'Outgoing Wire                         500,000.00       020192630133100
         OUTGOING WIRE GFX 20192630133100 BNF LISA MCELHONE
         OBI INVOICE NUMBER 100000233900125
09-20  'Service Charge                             12.00       020192630133100
         OUTGOING WIRE
09-20  'Outgoing Wire                         810,957.63       020192630135800
         OUTGOING WIRE GFX 20192630135800 BNF CS 2000 OBI I
         NVOICE NUMBER 1000091883225500
09-20  'Service Charge                             12.00       020192630135800
         OUTGOING WIRE
09-25  'Outgoing Wire                           1,683.33       020192680147700
         OUTGOING WIRE GFX 20192680147700 BNF JAX FUND OBI
         INVOICE NUMBER 1000002122510889
```

##XXH1150DPCSTM █████████6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC            Page 20 of 32
September 30, 2019                         ██████████6468

Date   Description                        Subtractions      Control Number
09-25  'Service Charge                          12.00       020192680147700
         OUTGOING WIRE
09-25  'Outgoing Wire                        2,033.16       020192680145200
         OUTGOING WIRE GFX 20192680145200 BNF RAZR MCA FUND
         OBI INVOICE NUMBER 100000236990150
09-25  'Service Charge                          12.00       020192680145200
         OUTGOING WIRE
09-25  'Outgoing Wire                        2,150.00       020192680151100
         OUTGOING WIRE GFX 20192680151100 BNF WELLEN FUND 1
         LLC OBI INVOICE NUMBER 00000040012
09-25  'Service Charge                          12.00       020192680151100
         OUTGOING WIRE
09-25  'Outgoing Wire                        3,000.00       020192680141200
         OUTGOING WIRE GFX 20192680141200 BNF VKS MANAGEMEN
         T OBI INVOICE NUMBER 10000030212256
09-25  'Service Charge                          12.00       020192680141200
         OUTGOING WIRE
09-25  'Outgoing Wire                        3,666.66       020192680146300
         OUTGOING WIRE GFX 20192680146300 BNF VICTORY INCOM
         E FUND OBI INVOICE NUMBER 000000800
09-25  'Service Charge                          12.00       020192680146300
         OUTGOING WIRE
09-25  'Outgoing Wire                        3,833.33       020192680152600
         OUTGOING WIRE GFX 20192680152600 BNF GR8 INCOME FU
         ND OBI INVOICE NUMBER 1000000755620
09-25  'Service Charge                          12.00       020192680152600
         OUTGOING WIRE
09-25  'Outgoing Wire                        4,476.16       020192680161300
         OUTGOING WIRE GFX 20192680161300 BNF SHARPE CAPITA
         L LLC OBI INVOICE NUMBER 1000002239
09-25  'Service Charge                          12.00       020192680161300
         OUTGOING WIRE
09-25  'Outgoing Wire                        6,683.33       020192680156700
         OUTGOING WIRE GFX 20192680156700 BNF WORK WELL FUN
         D I LLC OBI INVOICE NUMBER 20000030
09-25  'Service Charge                          12.00       020192680156700
         OUTGOING WIRE
09-25  'Outgoing Wire                       12,354.12       020192680163000
         OUTGOING WIRE GFX 20192680163000 BNF BERKMAN FUNDI
         NG OBI INVOICE NUMBER 1000022589904
09-25  'Service Charge                          12.00       020192680163000
         OUTGOING WIRE
```

```
##XXH1150DPCSTM          ████████5468
```

```
COMPLETE BUSINESS SOLUTIONS GROUP INC        Page 21 of 32
September 30, 2019                    ████████5468

Date   Description                         Subtractions    Control Number
09-25  'Outgoing Wire                        13,004.99      020192680151700
          OUTGOING WIRE GFX 20192680151700 BNF BLUE STREAM I
          NCOME FUND OBI INVOICE NUMBER 10000
09-25  'Service Charge                           12.00      020192680151700
          OUTGOING WIRE
09-25  'Outgoing Wire                        13,833.32      020192680141600
          OUTGOING WIRE GFX 20192680141600 BNF CAPE COD INCO
          ME FUND OBI INVOICE NUMBER 00000032
09-25  'Service Charge                           12.00      020192680141600
          OUTGOING WIRE
09-25  'Outgoing Wire                        15,000.00      020192680148500
          OUTGOING WIRE GFX 20192680148500 BNF RETIREMENT EV
          OLUTION INSURE INCOME OBI INVOICE N
09-25  'Service Charge                           12.00      020192680148500
          OUTGOING WIRE
09-25  'Outgoing Wire                        15,584.00      020192680164900
          OUTGOING WIRE GFX 20192680164900 BNF MORGAN CASH O
          BI INVOICE NUMBER 00000032268994002
09-25  'Service Charge                           12.00      020192680164900
          OUTGOING WIRE
09-25  'Outgoing Wire                        16,668.74      020192680142200
          OUTGOING WIRE GFX 20192680142200 BNF MK ONE INCOME
          FUND OBI INVOICE NUMBER 0000001286
09-25  'Service Charge                           12.00      020192680142200
          OUTGOING WIRE
09-25  'Outgoing Wire                        19,208.86      020192680143700
          OUTGOING WIRE GFX 20192680143700 BNF LWM EQUITY FU
          ND OBI INVOICE NUMBER 0000000512885
09-25  'Service Charge                           12.00      020192680143700
          OUTGOING WIRE
09-25  'Outgoing Wire                        19,713.32      020192680154400
          OUTGOING WIRE GFX 20192680154400 BNF STFG INCOME F
          UND OBI INVOICE NUMBER 100007001256
09-25  'Service Charge                           12.00      020192680154400
          OUTGOING WIRE
09-25  'Outgoing Wire                        22,103.91      020192680159100
          OUTGOING WIRE GFX 20192680159100 BNF INVESTRY CAPI
          TAL PARTNERS INC OBI INVOICE NUMBER
09-25  'Service Charge                           12.00      020192680159100
          OUTGOING WIRE
09-25  'Outgoing Wire                        24,299.98      020192680153400
          OUTGOING WIRE GFX 20192680153400 BNF FIDELIS FINAN
          CIAL FINANCING OBI INVOICE NUMBER 1
```

##XXH1150DPCSTM ███████ 6468

COMPLETE BUSINESS SOLUTIONS GROUP INC                    f 32
September 30, 2019                        ███████ 6468

| Date | Description | Subtractions | Control Number |
|------|-------------|-------------:|----------------|
| 09-25 | 'Service Charge | 12.00 | 020192680153400 |
|  | OUTGOING WIRE | | |
| 09-25 | 'Outgoing Wire | 24,517.50 | 020192680145400 |
|  | OUTGOING WIRE GFX 20192680145400 BNF MID ATLANTIC | | |
|  | MCA FUND OBI INVOICE NUMBER 0000001 | | |
| 09-25 | 'Service Charge | 12.00 | 020192680145400 |
|  | OUTGOING WIRE | | |
| 09-25 | 'Outgoing Wire | 30,331.98 | 020192680163800 |
|  | OUTGOING WIRE GFX 20192680163800 BNF BLACKSTONE FU | | |
|  | NDING GROUP OBI INVOICE NUMBER 1000 | | |
| 09-25 | 'Service Charge | 12.00 | 020192680163800 |
|  | OUTGOING WIRE | | |
| 09-25 | 'Outgoing Wire | 32,166.66 | 020192680149100 |
|  | OUTGOING WIRE GFX 20192680149100 BNF MERCHANT FACT | | |
|  | ORING INCOME FUND OBI INVOICE NUMBE | | |
| 09-25 | 'Service Charge | 12.00 | 020192680149100 |
|  | OUTGOING WIRE | | |
| 09-25 | 'Outgoing Wire | 33,458.80 | 020192680160700 |
|  | OUTGOING WIRE GFX 20192680160700 BNF VBJ CONSULTIN | | |
|  | G LLC OBI INVOICE NUMBER 1000022912 | | |
| 09-25 | 'Service Charge | 12.00 | 020192680160700 |
|  | OUTGOING WIRE | | |
| 09-25 | 'Outgoing Wire | 33,928.90 | 020192680142500 |
|  | OUTGOING WIRE GFX 20192680142500 BNF MARINER INCOM | | |
|  | E FUND OBI INVOICE NUMBER 100000229 | | |
| 09-25 | 'Service Charge | 12.00 | 020192680142500 |
|  | OUTGOING WIRE | | |
| 09-25 | 'Outgoing Wire | 34,987.50 | 020192680156300 |
|  | OUTGOING WIRE GFX 20192680156300 BNF AGM CAPITAL F | | |
|  | UND II LLC OBI INVOICE NUMBER 00000 | | |
| 09-25 | 'Service Charge | 12.00 | 020192680156300 |
|  | OUTGOING WIRE | | |
| 09-25 | 'Outgoing Wire | 35,053.32 | 020192680147200 |
|  | OUTGOING WIRE GFX 20192680147200 BNF SHERPA 1 INCO | | |
|  | ME FUND OBI INVOICE NUMBER 20000060 | | |
| 09-25 | 'Service Charge | 12.00 | 020192680147200 |
|  | OUTGOING WIRE | | |
| 09-25 | 'Outgoing Wire | 37,270.82 | 020192680148900 |
|  | OUTGOING WIRE GFX 20192680148900 BNF SPARTAN INCOM | | |
|  | E FUND OBI INVOICE NUMBER 000000020 | | |
| 09-25 | 'Service Charge | 12.00 | 020192680148900 |
|  | OUTGOING WIRE | | |

```
##XXH1150DPCSTM          ████████████6468
```

```
COMPLETE BUSINESS SOLUTIONS GROUP INC          Page 23 of 32
September 30, 2019                              ████████6468
Date   Description                       Subtractions      Control Number
09-25 'Outgoing Wire                        42,040.00      020192680159700
       OUTGOING WIRE GFX 20192680159700 BNF DEUCES CAPITA
       L CORP OBI INVOICE NUMBER 200000588
09-25 'Service Charge                           12.00      020192680159700
       OUTGOING WIRE
09-25 'Outgoing Wire                        42,998.86      020192680144500
       OUTGOING WIRE GFX 20192680144500 BNF LWM INCOME FU
       ND OBI INVOICE NUMBER 1000007225300
09-25 'Service Charge                           12.00      020192680144500
       OUTGOING WIRE
09-25 'Outgoing Wire                        62,499.98      020192680148200
       OUTGOING WIRE GFX 20192680148200 BNF RETIREMENT EV
       OLUTION INCOME FUND OBI INVOICE NUM
09-25 'Service Charge                           12.00      020192680148200
       OUTGOING WIRE
09-25 'Outgoing Wire                       121,566.49      020192680135400
       OUTGOING WIRE GFX 20192680135400 BNF THE VICTORY B
       ANK OBI FFC ABFP INCOME FUND ACCOUN
09-25 'Service Charge                           12.00      020192680135400
       OUTGOING WIRE
09-25 'Outgoing Wire                       132,136.64      020192680136500
       OUTGOING WIRE GFX 20192680136500 BNF THE VICTORY B
       ANK OBI FFC ABFP INCOME FUND 2 ACCO
09-25 'Service Charge                           12.00      020192680136500
       OUTGOING WIRE
09-25 'Outgoing Wire                       136,971.16      020192680154800
       OUTGOING WIRE GFX 20192680154800 BNF CAPRICORN INC
       OME FUND OBI INVOICE NUMBER 1000004
09-25 'Service Charge                           12.00      020192680154800
       OUTGOING WIRE
09-25 'Outgoing Wire                       141,116.63      020192680153700
       OUTGOING WIRE GFX 20192680153700 BNF MERCHANT SERV
       ICES INCOME FUND OBI INVOICE NUMBER
09-25 'Service Charge                           12.00      020192680153700
       OUTGOING WIRE
09-25 'Outgoing Wire                       215,070.00      020192680138500
       OUTGOING WIRE GFX 20192680138500 BNF THE VICTORY B
       ANK OBI FFC ABFP INCOME FUND 3 ACCO
09-25 'Service Charge                           12.00      020192680138500
       OUTGOING WIRE
09-25 'Outgoing Wire                       256,919.37      020192680156000
       OUTGOING WIRE GFX 20192680156000 BNF AGM CAPITAL F
       UND OBI INVOICE NUMBER 100000339120
```

##XXH1150DPCSTM          ████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC                    f 32
September 30, 2019                        ████████ 6468

Date   Description                        Subtractions    Control Number
09-25 'Service Charge                            12.00    020192680156000
       OUTGOING WIRE
09-25 'Outgoing Wire                        500,000.00    020192680095300
       OUTGOING WIRE GFX 20192680095300 BNF EAGLE SIX CON
       SULTANTS INC OBI INVOICE NUMBER 100
09-25 'Service Charge                            12.00    020192680095300
       OUTGOING WIRE
09-25 'Outgoing Wire                        531,100.00    020192680155700
       OUTGOING WIRE GFX 20192680155700 BNF CAPRICORN INC
       OME FUND OBI INVOICE NUMBER 0000003
09-25 'Service Charge                            12.00    020192680155700
       OUTGOING WIRE
09-25 'Outgoing Wire                        540,000.00    020192680154100
       OUTGOING WIRE GFX 20192680154100 BNF MERCHANT SERV
       ICES INCOME FUND OBI INVOICE NUMBER
09-25 'Service Charge                            12.00    020192680154100
       OUTGOING WIRE
09-25 'Outgoing Wire                        584,000.00    020192680144800
       OUTGOING WIRE GFX 20192680144800 BNF LWM INCOME FU
       ND OBI INVOICE NUMBER 0000003364051
09-25 'Service Charge                            12.00    020192680144800
       OUTGOING WIRE
09-25 'Outgoing Wire                        700,000.00    020192680145800
       OUTGOING WIRE GFX 20192680145800 BNF MID ATLANTIC
       MCA FUND OBI INVOICE NUMBER 2000001
09-25 'Service Charge                            12.00    020192680145800
       OUTGOING WIRE
09-25 'Outgoing Wire                        701,000.00    020192680149800
       OUTGOING WIRE GFX 20192680149800 BNF MERCHANT FACT
       ORING INCOME FUND OBI INVOICE NUMBE
09-25 'Service Charge                            12.00    020192680149800
       OUTGOING WIRE
09-25 'Outgoing Wire                      1,772,800.00    020192680137400
       OUTGOING WIRE GFX 20192680137400 BNF THE VICTORY B
       ANK OBI FFC ABFP INCOME FUND 2 ACCO
09-25 'Service Charge                            12.00    020192680137400
       OUTGOING WIRE
09-26 'Outgoing Wire                            360.00    020192690178100
       OUTGOING WIRE GFX 20192690178100 BNF PINNACLE MERC
       HANT FUNDING LLC OBI INVOICE NUMBER
09-26 'Service Charge                            12.00    020192690178100
       OUTGOING WIRE
```

##XXH1150DPCSTM    ███████ 6468

COMPLETE BUSINESS SOLUTIONS GROUP INC                Page 25 of 32
September 30, 2019                        ████ 6468

| Date | Description | Subtractions | Control Number |
|------|-------------|-------------|----------------|
| 09-26 | 'Outgoing Wire | 900.00 | 020192690177500 |
|  | OUTGOING WIRE GFX 20192690177500 BNF CHAMPION SOLU TIONS INC OBI INVOICE NUMBER 200000 | | |
| 09-26 | 'Service Charge | 12.00 | 020192690177500 |
|  | OUTGOING WIRE | | |
| 09-26 | 'Outgoing Wire | 1,200.00 | 020192690170900 |
|  | OUTGOING WIRE GFX 20192690170900 BNF SHARPE CAPITA L LLC OBI INVOICE NUMBER 1000002348 | | |
| 09-26 | 'Service Charge | 12.00 | 020192690170900 |
|  | OUTGOING WIRE | | |
| 09-26 | 'Outgoing Wire | 1,800.00 | 020192690168700 |
|  | OUTGOING WIRE GFX 20192690168700 BNF THE VICTORY B ANK OBI FFC ABFP INCOME FUND 3 ACCO | | |
| 09-26 | 'Service Charge | 12.00 | 020192690168700 |
|  | OUTGOING WIRE | | |
| 09-26 | 'Outgoing Wire | 1,800.00 | 020192690174500 |
|  | OUTGOING WIRE GFX 20192690174500 BNF STEADY CAPITA L LLC OBI INVOICE NUMBER 1000004119 | | |
| 09-26 | 'Service Charge | 12.00 | 020192690174500 |
|  | OUTGOING WIRE | | |
| 09-26 | 'Outgoing Wire | 4,166.66 | 020192690165000 |
|  | OUTGOING WIRE GFX 20192690165000 BNF STEVEN FREI O BI INVOICE NUMBER 10000080048663022 | | |
| 09-26 | 'Service Charge | 12.00 | 020192690165000 |
|  | OUTGOING WIRE | | |
| 09-26 | 'Outgoing Wire | 6,000.00 | 020192690177000 |
|  | OUTGOING WIRE GFX 20192690177000 BNF LRM CAPITAL H OLDINGS LLC OBI INVOICE NUMBER 1200 | | |
| 09-26 | 'Service Charge | 12.00 | 020192690177000 |
|  | OUTGOING WIRE | | |
| 09-26 | 'Outgoing Wire | 6,650.47 | 020192690172200 |
|  | OUTGOING WIRE GFX 20192690172200 BNF PROTO FINANCI AL CORP OBI INVOICE NUMBER 10000102 | | |
| 09-26 | 'Service Charge | 12.00 | 020192690172200 |
|  | OUTGOING WIRE | | |
| 09-26 | 'Outgoing Wire | 6,770.83 | 020192690165500 |
|  | OUTGOING WIRE GFX 20192690165500 BNF LINDSAY BLAKE INC OBI INVOICE NUMBER 00000022390 | | |
| 09-26 | 'Service Charge | 12.00 | 020192690165500 |
|  | OUTGOING WIRE | | |
| 09-26 | 'Outgoing Wire | 7,414.10 | 020192690176100 |
|  | OUTGOING WIRE GFX 20192690176100 BNF NRC HOLDINGS LLC OBI INVOICE NUMBER 100000369800 | | |

##XXH1150DPCSTM          ████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC              f 32
September 30, 2019                        ████████ 6468

Date    Description                        Subtractions     Control Number
09-26  'Service Charge                          12.00       020192690176100
        OUTGOING WIRE
09-26  'Outgoing Wire                        8,100.00       020192690169200
        OUTGOING WIRE GFX 20192690169200 BNF MID ATLANTIC
        MCA FUND OBI INVOICE NUMBER 1000009
09-26  'Service Charge                          12.00       020192690169200
        OUTGOING WIRE
09-26  'Outgoing Wire                       11,700.00       020192690167500
        OUTGOING WIRE GFX 20192690167500 BNF FIDELIS FINAN
        CIAL FINANCING OBI INVOICE NUMBER 2
09-26  'Service Charge                          12.00       020192690167500
        OUTGOING WIRE
09-26  'Outgoing Wire                       15,060.00       020192690167200
        OUTGOING WIRE GFX 20192690167200 BNF CAMA SDIRA CU
        STODIAL OBI FFC STEVEN C WITTMER T1
09-26  'Service Charge                          12.00       020192690167200
        OUTGOING WIRE
09-26  'Outgoing Wire                       16,733.33       020192690168200
        OUTGOING WIRE GFX 20192690168200 BNF THE VICTORY B
        ANK OBI FFC ABFP INCOME FUND 2 ACCO
09-26  'Service Charge                          12.00       020192690168200
        OUTGOING WIRE
09-26  'Outgoing Wire                       37,565.68       020192690175400
        OUTGOING WIRE GFX 20192690175400 BNF UNITED SECURE
        D CAPITAL LLC OBI INVOICE NUMBER 10
09-26  'Service Charge                          12.00       020192690175400
        OUTGOING WIRE
09-26  'Outgoing Wire                       49,981.99       020192690169000
        OUTGOING WIRE GFX 20192690169000 BNF THE VICTORY B
        ANK OBI FFC ABFP INCOME FUND 4 ACCO
09-26  'Service Charge                          12.00       020192690169000
        OUTGOING WIRE
09-26  'Outgoing Wire                       50,976.46       020192690171500
        OUTGOING WIRE GFX 20192690171500 BNF SHORE FUNDING
        SOLUTIONS INC OBI INVOICE NUMBER 1
09-26  'Service Charge                          12.00       020192690171500
        OUTGOING WIRE
09-27  'Outgoing Wire                          154.88       020192700140800
        OUTGOING WIRE GFX 20192700140800 BNF EAGLE FUNDING
        PARTNERS OBI INVOICE NUMBER 200000
09-27  'Service Charge                          12.00       020192700140800
        OUTGOING WIRE
```

██████ 6468            PAGE

##XXH1150DPCSTM        ██████████ 6468

COMPLETE BUSINESS SOLUTIONS GROUP INC            f 32
September 30, 2019                      ██████ 6468

| Date | Description | Subtractions | Control Number |
|------|-------------|-------------|----------------|
| 09-27 | 'Outgoing Wire | 900.00 | 020192700149700 |
|  | OUTGOING WIRE GFX 20192700149700 BNF AVANZA CAPITA L OBI INVOICE NUMBER 20000124778300 | | |
| 09-27 | 'Service Charge | 12.00 | 020192700149700 |
|  | OUTGOING WIRE | | |
| 09-27 | 'Outgoing Wire | 3,548.22 | 020192700141700 |
|  | OUTGOING WIRE GFX 20192700141700 BNF RAINER AND LL OYD ASSOCIATES LLC OBI INVOICE NUMB | | |
| 09-27 | 'Service Charge | 12.00 | 020192700141700 |
|  | OUTGOING WIRE | | |
| 09-27 | 'Outgoing Wire | 5,000.00 | 020192700147800 |
|  | OUTGOING WIRE GFX 20192700147800 BNF LEX J BENJAMI N OBI INVOICE NUMBER 10000026997801 | | |
| 09-27 | 'Service Charge | 12.00 | 020192700147800 |
|  | OUTGOING WIRE | | |
| 09-27 | 'Outgoing Wire | 5,600.00 | 020192700151000 |
|  | OUTGOING WIRE GFX 20192700151000 BNF CAPITAL ACCES S INTERNATIONAL LLC OBI INVOICE NUM | | |
| 09-27 | 'Service Charge | 12.00 | 020192700151000 |
|  | OUTGOING WIRE | | |
| 09-27 | 'Outgoing Wire | 7,500.00 | 020192700144500 |
|  | OUTGOING WIRE GFX 20192700144500 BNF RETIREMENT EV OLUTION INSURE INCOME OBI INVOICE N | | |
| 09-27 | 'Service Charge | 12.00 | 020192700144500 |
|  | OUTGOING WIRE | | |
| 09-27 | 'Outgoing Wire | 12,000.00 | 020192700147200 |
|  | OUTGOING WIRE GFX 20192700147200 BNF G AND G FUNDI NG GROUP LLC OBI INVOICE NUMBER 100 | | |
| 09-27 | 'Service Charge | 12.00 | 020192700147200 |
|  | OUTGOING WIRE | | |
| 09-27 | 'Outgoing Wire | 12,500.00 | 020192700141900 |
|  | OUTGOING WIRE GFX 20192700141900 BNF JOSEPH LEVY O BI INVOICE NUMBER 2000004056932202 | | |
| 09-27 | 'Service Charge | 12.00 | 020192700141900 |
|  | OUTGOING WIRE | | |
| 09-27 | 'Outgoing Wire | 18,028.90 | 020192700076000 |
|  | OUTGOING WIRE GFX 20192700076000 BNF SPRINGVILLE P ARTNERS LLC OBI INVOICE NUMBER 1000 | | |
| 09-27 | 'Service Charge | 12.00 | 020192700076000 |
|  | OUTGOING WIRE | | |
| 09-27 | 'Outgoing Wire | 20,000.00 | 020192700143200 |
|  | OUTGOING WIRE GFX 20192700143200 BNF DAKOTA JOY HO LDINGS ROTH LLC OBI INVOICE NUMBER | | |

```
##XXH1150DPCSTM          ██████████  6468
```

```
COMPLETE BUSINESS SOLUTIONS GROUP INC            f 32
September 30, 2019                      ████████  6468

Date   Description                      Subtractions    Control Number
09-27  'Service Charge                        12.00     020192700143200
         OUTGOING WIRE
09-27  'Outgoing Wire                      20,000.00     020192700159100
         OUTGOING WIRE GFX 20192700159100 BNF EVELOPSEO LLC
         OBI INVOICE NUMBER 100001669125887
09-27  'Service Charge                        12.00     020192700159100
         OUTGOING WIRE
09-27  'Outgoing Wire                      20,833.33     020192700144000
         OUTGOING WIRE GFX 20192700144000 BNF RICHARD CHERA
         OBI INVOICE NUMBER 200000145996100
09-27  'Service Charge                        12.00     020192700144000
         OUTGOING WIRE
09-27  'Outgoing Wire                      21,226.32     020192700153300
         OUTGOING WIRE GFX 20192700153300 BNF HAMILTON ADVA
         NCE INC OBI INVOICE NUMBER 10000591
09-27  'Service Charge                        12.00     020192700153300
         OUTGOING WIRE
09-27  'Outgoing Wire                      31,450.12     020192700158100
         OUTGOING WIRE GFX 20192700158100 BNF BRONXLYN ENTE
         RPRISES INC OBI INVOICE NUMBER 1000
09-27  'Service Charge                        12.00     020192700158100
         OUTGOING WIRE
09-27  'Outgoing Wire                      32,153.76     020192700155700
         OUTGOING WIRE GFX 20192700155700 BNF WESTCHESTER F
         UNDING GROUP LLC OBI INVOICE NUMBER
09-27  'Service Charge                        12.00     020192700155700
         OUTGOING WIRE
09-27  'Outgoing Wire                      32,565.48     020192700140600
         OUTGOING WIRE GFX 20192700140600 BNF EAGLE FUNDING
         PARTNERS OBI INVOICE NUMBER 200000
09-27  'Service Charge                        12.00     020192700140600
         OUTGOING WIRE
09-27  'Outgoing Wire                      39,837.16     020192700073600
         OUTGOING WIRE GFX 20192700073600 BNF NEW YORK TRIB
         ECA GROUP LLC OBI INVOICE NUMBER 10
09-27  'Service Charge                        12.00     020192700073600
         OUTGOING WIRE
09-27  'Outgoing Wire                      42,348.56     020192700156300
         OUTGOING WIRE GFX 20192700156300 BNF YM VENTURES L
         LC OBI INVOICE NUMBER 1000002639788
09-27  'Service Charge                        12.00     020192700156300
         OUTGOING WIRE
```

##XXH1150DPCSTM          ██████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC           Page 29 of 32
September 30, 2019                        ██████████6468

Date   Description                        Subtractions     Control Number
09-27 'Outgoing Wire                       114,399.69      020192700073800
       OUTGOING WIRE GFX 20192700073800 BNF PEAK SOLUTION
       S LLC OBI INVOICE NUMBER 1000002291
09-27 'Service Charge                           12.00      020192700073800
       OUTGOING WIRE
09-27 'Outgoing Wire                       485,005.00      020192700146000
       OUTGOING WIRE GFX 20192700146000 BNF COLORADO HOME
       S LLC OBI INVOICE NUMBER 1200005698
09-27 'Service Charge                           12.00      020192700146000
       OUTGOING WIRE
09-27 'Outgoing Wire                       826,163.05      020192700139100
       OUTGOING WIRE GFX 20192700139100 BNF CS2000 OBI IN
       VOICE NUMBER 000000107792365540
09-27 'Service Charge                           12.00      020192700139100
       OUTGOING WIRE
09-27 'Outgoing Wire                       997,005.00      020192700160700
       OUTGOING WIRE GFX 20192700160700 BNF B AND T SUPPL
       Y OBI INVOICE NUMBER 10000054478810
09-27 'Service Charge                           12.00      020192700160700
       OUTGOING WIRE
09-27 'Outgoing Wire                    10,000,000.00      020192700162000
       OUTGOING WIRE GFX 20192700162000 BNF COMPLETE BUSI
       NESS SOLUTIONS GROUP OBI INVOICE NU
09-27 'Service Charge                           12.00      020192700162000
       OUTGOING WIRE
09-30 'Outgoing Wire                         1,200.00      020192730139100
       OUTGOING WIRE GFX 20192730139100 BNF L AND L INTER
       NATIONAL MANAGEMENT OBI INVOICE NUM
09-30 'Service Charge                           12.00      020192730139100
       OUTGOING WIRE
09-30 'Outgoing Wire                         8,752.62      020192730137400
       OUTGOING WIRE GFX 20192730137400 BNF NORTH ASSET C
       APITAL OBI INVOICE NUMBER 000001255
09-30 'Service Charge                           12.00      020192730137400
       OUTGOING WIRE
09-30 'Outgoing Wire                        11,333.33      020192730136600
       OUTGOING WIRE GFX 20192730136600 BNF DAVID WIGGINS
       OBI INVOICE NUMBER 100007002065540
09-30 'Service Charge                           12.00      020192730136600
       OUTGOING WIRE
09-30 'Outgoing Wire                        21,600.00      020192730138400
       OUTGOING WIRE GFX 20192730138400 BNF GOLD STAR PRI
       ME FUNDING INC OBI INVOICE NUMBER 1
```

##XXH1150DPCSTM █████████ 6468

```
COMPLETE BUSINESS SOLUTIONS GROUP INC          Page 30 of 32
September 30, 2019                        ██████████ 6468

Date   Description                    Subtractions    Control Number
09-30  'Service Charge                      12.00     020192730138400
        OUTGOING WIRE


CREDITS
  Date   Description                    Additions      Control Number
  09-03  'Cash Mgmt Trsfr Cr            513,982.44     002000903084325
          REF 2460843L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-04  'Cash Mgmt Trsfr Cr            932,733.19     002000904084344
          REF 2470843L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-05  'Cash Mgmt Trsfr Cr            505,681.81     002000905084421
          REF 2480844L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-06  'Cash Mgmt Trsfr Cr            490,359.78     002000906084401
          REF 2490844L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-09  'Cash Mgmt Trsfr Cr            473,122.60     002000909084846
          REF 2520848L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-10  'Cash Mgmt Trsfr Cr            493,214.13     002000910084108
          REF 2530841L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-11  'Cash Mgmt Trsfr Cr         10,636,397.89     002000911084501
          REF 2540845L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-12  'Cash Mgmt Trsfr Cr            752,707.22     002000912084203
          REF 2550842L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-13  'Cash Mgmt Trsfr Cr            609,539.00     002000913084310
          REF 2560843L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-16  'Cash Mgmt Trsfr Cr            474,072.29     002000916084232
          REF 2590842L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-17  'Cash Mgmt Trsfr Cr            813,963.32     002000917084427
          REF 2600844L FUNDS TRANSFER FRMDEP 131036442
          FROM
  09-18  'Cash Mgmt Trsfr Cr            507,931.83     002000918084318
          REF 2610843L FUNDS TRANSFER FRMDEP 131036442
          FROM
```

##XXH1150DPCSTM  ████████ 6468

COMPLETE BUSINESS SOLUTIONS GROUP INC                Page 31 of 32
September 30, 2019                          ████████ 6468

| Date | Description | Additions | Control Number |
|---|---|---|---|
| 09-18 | 'Wire Transfer-IN | 8,700.00 | 020192610094200 |
| | INCOMING WIRE GFX 20192610094200 ORG OBI | | |
| 09-19 | 'Cash Mgmt Trsfr Cr | 470,496.60 | 002000919084403 |
| | REF 2620844L FUNDS TRANSFER FRMDEP 131036442 FROM | | |
| 09-20 | 'Cash Mgmt Trsfr Cr | 987,540.97 | 002000920084420 |
| | REF 2630844L FUNDS TRANSFER FRMDEP 131036442 FROM | | |
| 09-23 | 'Cash Mgmt Trsfr Cr | 494,257.53 | 002000923084328 |
| | REF 2660843L FUNDS TRANSFER FRMDEP 131036442 FROM | | |
| 09-24 | 'Cash Mgmt Trsfr Cr | 497,522.32 | 002000924084509 |
| | REF 2670845L FUNDS TRANSFER FRMDEP 131036442 FROM | | |
| 09-25 | 'Cash Mgmt Trsfr Cr | 517,412.76 | 002000925084314 |
| | REF 2680843L FUNDS TRANSFER FRMDEP 131036442 FROM | | |
| 09-26 | 'Cash Mgmt Trsfr Cr | 10,685,001.25 | 002000926084436 |
| | REF 2690844L FUNDS TRANSFER FRMDEP 131036442 FROM | | |
| 09-27 | 'Cash Mgmt Trsfr Cr | 3,145,474.28 | 002000927084421 |
| | REF 2700844L FUNDS TRANSFER FRMDEP 131036442 FROM | | |
| 09-30 | 'Cash Mgmt Trsfr Cr | 2,037,061.61 | 002000930084230 |
| | REF 2730842L FUNDS TRANSFER FRMDEP 131036442 FROM | | |

DAILY BALANCES

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08-31 | 32,104,947.31 | 09-11 | 28,319,007.96 | 09-20 | 25,780,519.17 |
| 09-03 | 31,929,650.43 | 09-12 | 28,919,674.81 | 09-23 | 26,274,776.70 |
| 09-04 | 32,821,680.56 | 09-13 | 28,602,995.83 | 09-24 | 26,772,299.02 |
| 09-05 | 33,091,571.24 | 09-16 | 27,107,417.54 | 09-25 | 20,347,975.96 |
| 09-06 | 22,629,447.19 | 09-17 | 27,903,048.10 | 09-26 | 30,805,593.69 |
| 09-09 | 23,055,282.48 | 09-18 | 28,409,270.25 | 09-27 | 21,202,572.50 |
| 09-10 | 18,592,578.89 | 09-19 | 26,366,476.85 | 09-30 | 23,196,700.16 |

##XXH1150DPCSTM  6468

```
              COMPLETE BUSINESS SOLUTIONS GROUP INC              f 32
              September 30, 2019                           6468
```

OVERDRAFT/RETURN ITEM FEES

|  | Total for this period | Total year-to-date |
|---|---|---|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |