# EXHIBIT 12



October 5, 2021

Richard J. Sapinski. Esq.
Joseph B. Shumofsky, Esq.
Sills Cummis & Gross P.C.
One Riverfront Plaza
Newark, NJ 07102

Shane R. Heskin, Esq.
White and Williams LLP
1650 Market Street
One Liberty Place, Suite 1800
Philadelphia, PA  19103-7395

     RE: Mr. Steven Odzer
        B&T Supplies, Inc. and related entities

Dear Messrs. Sapinski, Shumofsky, and Heskin:

   As requested, we have analyzed transactions between B&T Supplies, Inc. (B&T), Naki Cleaning Services, Inc. ("Naki"), Global Supplies, Inc. ("Global"), Lifeguard, Inc. ("Lifeguard"), Yanky Holding Company ("Yanky"), and YBT (collectively, the "B&T Entities" and individually, a "B&T Entity"), on the one hand, and Complete Business Solutions Group, Inc. ("CBSG") d/b/a/ Par Funding ("Par Funding") and affiliates, which were operated by Joseph LaForte (a/k/a Joseph Mack), on the other hand.  The transactions ostensibly were in connection with factoring agreements, a/k/a merchant cash advance agreements ("MCAs"), whereby Par Funding and affiliates purported to advance funds based on the sale of future receivables of the B&T Entities.  The purpose of our analysis was to accurately quantify the actual amounts of funds advanced to the B&T Entities and the repayments and any other offsets in favor of the B&T Entities.  Our investigation included:

1. reviewing various documents, including, but not limited to:

    a. Quarterly and status reports of Ryan K. Stumphauzer, the Court Appointed Receiver ("the Receiver") for Par Funding and its related entities;

    b. Quarterly and status reports of Development Specialists, Inc. ("DSI"), an advisory and restructuring firm providing financial advisory and operations consulting services to the Receiver;

    c. Various Purchase Agreements between a B&T Entity and Par Funding, purportedly selling current and future accounts receivable of the respective B&T Entity; and

    d. Ledgers, bank statements and related records of the B&T Entities concerning the amounts each B&T Entity received from Par Funding and payments made to Par Funding or individuals/entities.

2. discussions with counsel regarding information obtained from the B&T Entities.

**I.    Court Appointed Receiver's Report**

The U.S. District Court for the Southern District of Florida appointed the Receiver following an action that the Securities Exchange Commission filed in that Court in July 2020.

The Receiver utilized the services of DSI to analyze the transactions between Par Funding (and related receivership entities) and the B&T Entities (and similarly situated third parties). Included with the Receiver's quarterly reports were DSI's period ending financial analyses on fund balances and income and expenses incurred. DSI also prepared a separate detailed analysis for certain merchant accounts identified as having unusual activity, such as:

    a. Outstanding balances significantly larger than what was reflected in the Par Funding books and records.

    b. Significant reload activity, both for an individual merchant and also across multiple merchants (e.g., transferring an advance from one merchant to another).



    c.  Cash payments by merchants dependent on continuing advances to the same merchants.

    d.  Ownership position in certain merchants by Par Funding's affiliates and related parties.

These merchant accounts (i.e., the ones identified as having unusual activity) were defined as the "Exception Portfolio." DSI identified 16 individual merchants demonstrating some or all of the above characteristics. Those merchants were further classified into 5 groups based on common ownership, reloads, and other transactions between the merchants. Among the 5 groups were the B&T Entities.[1]

Although the B&T Entities appear to meet most of the criteria set forth above, it should be noted that there was significant other activity in addition to the "reload" activity involving Par Funding not present in other cases, which materially distorted the amount due from the B&T Entities on the records of Par Funding. This other activity will be discussed in Section IV below. Essentially, a "reload" is Par Funding's refinancing of a pre-existing MCA. A reload adds another factoring fee to the amount of a "reloaded" transaction. In an egregious example cited within the Receiver's Quarterly Report dated February 1, 2021, Par Funding executed an agreement with B&T to purchase receivables on June 27, 2019 that was reloaded on July 11, 2019, a mere 14 days after the original agreement. The combined amount advanced to B&T was $1,700,000. Amazingly, the combined factoring fee was $822,414. The factoring fee is calculated at 48.38% of the amount funded to B&T all within a two-week period.

DSI recognized that the "reload" activity materially distorted the actual merchant cash advance activity between Par Funding and a number of borrowers, including the B&T Entities, and separately analyzed those borrowers' transactions within the "Exception Portfolio."

---

[1] Anglo China also was identified as being among the B&T Entities; however, discussions with the principal of the B&T Entities, Stephen Odzer, have confirmed that neither Odzer nor any of the B&T Entities had a relationship with a company named Anglo China.

Below is the summary of the Net Cash Exposure that DSI identified for the B&T Entities, totaling $21,447,497.

| | Start of Relationship | Cash Out | Cash Back | Net Cash Exposure | Net Balance Transferred | Outstanding Fees and Other Charges | % of Outstanding Balance | Outstanding Balance |
|---|---|---|---|---|---|---|---|---|
| B & T Supplies Inc. | 05/15/15 | 50,485,491 | 48,567,460 | 1,918,030 | 18,838,873 | 57,227,914 | 73% | 77,984,917 |
| Lifeguard | 02/06/20 | 17,531,669 | 9,566,636 | 7,965,033 | 3,032,210 | 2,362,567 | 18% | 13,359,810 |
| Yanky Holding Supplies | 03/29/16 | 4,585,877 | 2,793,427 | 1,792,450 | (4,805,790) | 3,013,340 | N/A | - |
| YBT Industries Inc. | 04/12/16 | 12,477,305 | 6,407,979 | 6,069,327 | (10,845,555) | 4,776,228 | N/A | - |
| Naki Cleaning Services | 04/12/16 | 6,287,403 | 4,182,342 | 2,105,061 | (4,462,483) | 2,357,422 | N/A | - |
| Anglo China | 04/27/20 | 1,597,595 | | 1,597,595 | (1,757,355) | 159,760 | N/A | - |
| **B & T Group Total** | | 92,965,340 | 71,517,843 | 21,447,497 | (0) | 69,897,231 | 77% | 91,344,728 |

As noted above, however, Anglo China is not a B&T entity. Thus, its elimination changes the Receiver's conclusion regarding the aggregate Net Cash Exposure of the B&T Entities, reducing the total Net Cash Exposure by $1,597,575. Therefore, the Receiver's conclusion results in a total Net Cash Exposure of $19,849,902.00.

## II. Purchase Agreements between Par Funding (or a Par Funding Related Party) and the B&T Entities

Schedule A details the receipts for the purchase agreements entered into between Par Funding and the B&T Entities.

## III. Payments from the B&T Entities, by check or wire transfer, to Par Funding (or a Par Funding Affiliate)

Schedule B details the disbursements from the B&T Entities, by check or wire transfer, to Par Funding (or a related party) in connection with the MCAs.

## IV. Cash Payments and Credits against the Amounts Received from Par Funding

In addition to the payments reflected by check or wire transfer, the amount outstanding to Par Funding should be further reduced by (a) cash payments that B&T Entities made to Par Funding or related



parties; (b) payments that B&T Entities made to third parties at the direction of Joseph LaForte or his brother, James (a/k/a Jimmy) LaForte; and (c) other credits to be applied to the amount supposedly outstanding to Par Funding. These payments were not reflected in DSI's analysis.

### a. 10 % Cash Payments to Joseph LaForte Against Outstanding MCA Obligations.

Beginning in 2016, Joseph LaForte required cash payments from the B&T Entities equal to 10% of each loan received by a B&T Entity in addition to the stated fees in the various agreements. Between January 2016 (when the required 10% payment began) and July 2020, the Par Funding entities advanced $90,883,750 to the B&T Entities as shown in Schedule A ($92,047,272.87 total minus 2015 amounts). As such, this required cash payments totaling $9,088,375 (10%) to be made to LaForte (to repay Par Funding).

To arrange for the required 10% payment to LaForte, the B&T Entities obtained cashier's checks or a check from a related B&T Entity to be cashed at a check cashing store with the proceeds being delivered to Joseph or James LaForte.[2] In addition to the funds obtained through the check cashing store, in the Spring of 2017, a third party (Jacob Goldman) loaned Odzer $650,000 in cash, which the B&T Entities used to pay the required 10% fee to LaForte. As such, for the majority of 2017, the B&T Entities did not need to arrange to obtain funds from the check cashing store because they used the $650,000 cash loan from Jacob Goldman to make the required 10% cash payment to LaForte.

Schedule C sets forth the required 10% cash payments that the B&T Entities made to LaForte (as payment to Par Funding). Between 2016 and July 2020, the B&T Entities arranged for $9,088,375 in cash payments to LaForte – comprised of funds from $8,856,948.86 ($8,679,809.88 net of 2% check cashing

---

[2] Significantly, to generate the cash to pay LaForte, the B&T entities incurred $177,138.98 in check cashing fees, which are not reflected as part of the repayments to Par Funding but nonetheless increased the costs that the B&T Entities incurred to repay Par Funding.



fee) cashed at a check cashing store[3] and $650,000 received from Jacob Goldman. The additional $9,088,375 that the B&T Entities paid to LaForte is not reflected in DSI's analysis.

### b. Cash Payments Directed to Third-Parties by LaForte

Beginning in May 2020, LaForte directed the B&T Entities to make payments to various entities in lieu of cash payments directly to himself. Payments were made totaling $1,275,000.00, from May 19, 2020 through August 7, 2020, to BG Sky, Eagle Six Consultants, Inc., Gary Robinson, Fox Rothschild LLP, and James R. Frocaro, Esq.

Schedule D, with exhibits, sets forth the third party payments, as directed by LaForte, with the backup reflected in bank statements.

### c. Other Credits to be Applied to the Amount Outstanding To Par Funding

#### i. $500,000 Credit from Third Party Investment with Par Funding by Bruce Slovin

Bruce Slovin, a third party who was acquainted with Odzer, the principal of the B&T Entities, invested money with Par Funding. On July 24, 2017, Slovin sent a letter to LaForte advising that $500,000 of the monies due to Slovin should be assigned for the benefit of the B&T Entities. On July 25, 2017, Slovin confirmed this via email to Par Funding's CFO, Joseph Cole, and a Par Funding employee, Alan Candell. Separately, Odzer executed a promissory note with Slovin for the $500,000. Despite Slovin's direction, the credit was never reflected on Par Funding's records of the amount due from the B&T Entities. The $500,000 that Slovin directed to be assigned for the benefit of the B&T Entities is an additional credit against any amount outstanding to Par Funding not accounted for in the Receiver's analysis.

---

[3] Checks totaling $6,402,173.40 were verified as cashed on or near the dates of Par Funding advances and/or were corroborated with correspondence with LaForte. Information for the balance of $2,277,636.48 is still in the process of being gathered to further substantiate.

### ii. Credit of $1.5 Million for the Purchase of PPE from LaForte's Brother

At the start of the COVID-19 pandemic, LaForte advised Odzer that his brother Jimmy LaForte had access to Personal Protective Equipment ("PPE"), which, at the time, was in high demand. Specifically, Joseph LaForte represented that (i) his brother had FDA-approved N-95 masks that he could sell to Lifeguard (one of the B&T Entities), and (ii) Par Funding would finance the purchase. On or about May 26, 2020, Par Funding entered into an agreement with Lifeguard to provide $2.5 million to Lifeguard for the PPE purchase. Lifeguard received only approximately $1 million ($997,050), with the other approximately $1.5 million going directly to LaForte's brother, for the purchase of the purportedly FDA-approved masks. However, Jimmy LaForte provided Lifeguard with worthless, non-FDA-approved masks, which were different than the ones he had represented would be imported. Lifeguard was left with worthless, non-saleable PPE, and LaForte effectively stole $1.5 million from Lifeguard, which represents an additional credit off of any outstanding amount possibly due to Par Funding.

### V. Conclusion

Based on our review and analysis of the documentation and information provided to us, the B&T Entities received $92,047,272.87 from Par Funding but paid back or are entitled to credits totaling $83,422,013.41, resulting in a possible net cash exposure of $8,625,259.26, as shown in Schedule E.

The analysis in this report is based on the information received to date and is subject to revision should additional credits be determined that were not reflected in bank statements and were paid in cash or are based on other monies either paid to Par Funding or to third parties at the direction of LaForte.

Very truly yours,

BEDERSON LLP

Jeffrey E. Callahan, JD, LL.M. CPA, CFP®
For the Firm

JEC:ptt



# Schedule "A"

| B&T Group Entity | Name | Date | Amount |
|---|---|---|---|
| B & T Supplies Inc | CBSG | 05/15/2015 | 63,632.00 |
| B & T Supplies Inc | CBSG | 05/21/2015 | 35,000.00 |
| B & T Supplies Inc | CBSG | 08/04/2015 | 75,000.00 |
| B & T Supplies Inc | CBSG | 08/05/2015 | 73,428.00 |
| B & T Supplies Inc | CBSG | 09/17/2015 | 148,432.00 |
| B & T Supplies Inc | CBSG | 10/14/2015 | 125,000.00 |
| B & T Supplies Inc | CBSG | 10/15/2015 | 40,000.00 |
| B & T Supplies Inc | CBSG | 10/16/2015 | 50,000.00 |
| B & T Supplies Inc | CBSG | 10/19/2015 | 50,000.00 |
| B & T Supplies Inc | CBSG | 10/22/2015 | 100,000.00 |
| B & T Supplies Inc | CBSG | 10/22/2015 | 10,000.00 |
| B & T Supplies Inc | CBSG | 10/30/2015 | 20,000.00 |
| B & T Supplies Inc | CBSG | 11/02/2015 | 65,000.00 |
| B & T Supplies Inc | CBSG | 12/22/2015 | 68,030.07 |
| B & T Supplies Inc | CBSG | 03/24/2016 | 150,000.00 |
| B & T Supplies Inc | CBSG | 06/09/2016 | 150,000.00 |
| B & T Supplies Inc | CBSG | 06/15/2016 | 50,000.00 |
| B & T Supplies Inc | CBSG | 06/16/2016 | 25,000.00 |
| B & T Supplies Inc | CBSG | 06/20/2016 | 25,000.00 |
| B & T Supplies Inc | CBSG | 06/23/2016 | 25,000.00 |
| B & T Supplies Inc | CBSG | 06/24/2016 | 2,600.00 |
| B & T Supplies Inc | CBSG | 07/12/2016 | 25,000.00 |
| B & T Supplies Inc | CBSG | 08/02/2016 | 113,713.03 |
| B & T Supplies Inc | CBSG | 10/20/2016 | 150,000.00 |
| B & T Supplies Inc | CBSG | 10/25/2016 | 50,000.00 |
| B & T Supplies Inc | CBSG | 10/28/2016 | 50,000.00 |
| B & T Supplies Inc | CBSG | 10/31/2016 | 100,000.00 |
| B & T Supplies Inc | CBSG | 11/03/2016 | 48,005.00 |
| B & T Supplies Inc | CBSG | 11/03/2016 | 109,005.00 |
| B & T Supplies Inc | CBSG | 11/08/2016 | 25,000.00 |
| B & T Supplies Inc | CBSG | 12/01/2016 | 200,000.00 |
| B & T Supplies Inc | CBSG | 12/07/2016 | 50,000.00 |
| B & T Supplies Inc | CBSG | 12/08/2016 | 148,005.00 |
| B & T Supplies Inc | CBSG | 12/09/2016 | 25,000.00 |
| B & T Supplies Inc | CBSG | 12/28/2016 | 297,005.00 |
| B & T Supplies Inc | CBSG | 01/19/2017 | 170,000.00 |
| B & T Supplies Inc | CBSG | 02/01/2017 | 225,000.00 |
| B & T Supplies Inc | CBSG | 02/02/2017 | 150,000.00 |
| B & T Supplies Inc | CBSG | 02/08/2017 | 274,005.00 |
| B & T Supplies Inc | CBSG | 02/22/2017 | 249,005.00 |
| B & T Supplies Inc | CBSG | 05/18/2017 | 150,000.00 |
| B & T Supplies Inc | CBSG | 06/05/2017 | 248,001.00 |
| B & T Supplies Inc | CBSG | 06/29/2017 | 124,005.00 |
| B & T Supplies Inc | CBSG | 07/31/2017 | 21,000.00 |
| B & T Supplies Inc | CBSG | 08/17/2017 | 148,005.00 |
| B & T Supplies Inc | CBSG | 08/31/2017 | 100,000.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc | CBSG | 09/06/2017 | 100,000.00 |
| B & T Supplies Inc | CBSG | 09/11/2017 | 50,000.00 |
| B & T Supplies Inc | CBSG | 09/14/2017 | 48,005.00 |
| B & T Supplies Inc | CBSG | 12/22/2017 | 150,000.00 |
| B & T Supplies Inc | CBSG | 12/26/2017 | 149,005.00 |
| B & T Supplies Inc | CBSG | 04/26/2018 | 497,005.00 |
| B & T Supplies Inc | CBSG | 05/03/2018 | 495,005.00 |
| B & T Supplies Inc | CBSG | 05/16/2018 | 497,005.00 |
| B & T Supplies Inc | CBSG | 06/13/2018 | 498,005.00 |
| B & T Supplies Inc | CBSG | 06/29/2018 | 497,832.00 |
| B & T Supplies Inc | CBSG | 07/18/2018 | 971,000.00 |
| B & T Supplies Inc | CBSG | 07/26/2018 | 297,005.00 |
| B & T Supplies Inc | CBSG | 08/14/2018 | 297,005.00 |
| B & T Supplies Inc | CBSG | 08/27/2018 | 297,005.00 |
| B & T Supplies Inc | CBSG | 09/21/2018 | 497,005.00 |
| B & T Supplies Inc | CBSG | 10/05/2018 | 747,005.00 |
| B & T Supplies Inc | CBSG | 10/05/2018 | 99,501.00 |
| B & T Supplies Inc | CBSG | 11/05/2018 | 500,000.00 |
| B & T Supplies Inc | CBSG | 11/06/2018 | 150,000.00 |
| B & T Supplies Inc | CBSG | 11/07/2018 | 233,181.80 |
| B & T Supplies Inc | CBSG | 11/27/2018 | 829,705.00 |
| B & T Supplies Inc | CBSG | 12/19/2018 | 247,005.00 |
| B & T Supplies Inc | CBSG | 12/26/2018 | 547,005.00 |
| B & T Supplies Inc | CBSG | 01/23/2019 | 397,005.00 |
| B & T Supplies Inc | CBSG | 02/06/2019 | 297,005.00 |
| B & T Supplies Inc | CBSG | 02/11/2019 | 297,005.00 |
| B & T Supplies Inc | CBSG | 03/22/2019 | 985,000.00 |
| B & T Supplies Inc | CBSG | 02/03/2020 | 1,497,005.00 |
| B & T Supplies Inc | CBSG | 02/27/2020 | 747,005.00 |
| B & T Supplies Inc | CBSG | 03/06/2020 | 1,040,729.02 |
| B & T Supplies Inc | CBSG | 03/12/2020 | 500,000.00 |
| B & T Supplies Inc | CBSG | 03/16/2020 | 1,347,005.00 |
| B & T Supplies Inc | CBSG | 03/18/2020 | 350,000.00 |
| B & T Supplies Inc | CBSG | 03/27/2020 | 597,005.00 |
| B & T Supplies Inc | CBSG | 03/30/2020 | 97,005.00 |
| B & T Supplies Inc | CBSG | 03/30/2020 | 500,000.00 |
| B & T Supplies Inc | CBSG | 05/15/2020 | 897,005.00 |
| B & T Supplies Inc | CBSG | 06/18/2020 | 157,005.00 |
| B & T Supplies Inc | CBSG | 06/23/2020 | 1,497,005.00 |
| B & T Supplies Inc | CBSG | 07/10/2020 | 497,005.00 |
| B & T Supplies Inc | CBSG | 07/17/2020 | 1,597,005.00 |
| B & T Supplies Inc | PAR FUNDING | 04/06/2020 | 397,005.00 |
| B & T Supplies Inc | PAR FUNDING | 04/24/2020 | 397,005.00 |
| B & T Supplies Inc | PAR FUNDING | 07/17/2020 | 400,000.00 |
| B & T Supplies Inc | FAST ADVANCE FUNDING LLC | 10/30/2015 | 15,000.00 |
| B & T Supplies Inc | FAST ADVANCE FUNDING LLC | 12/08/2015 | 40,000.00 |
| B & T Supplies Inc | FAST ADVANCE FUNDING LLC | 12/14/2015 | 10,000.00 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc | FAST ADVANCE FUNDING LLC | 02/26/2016 | 50,000.00 |
| B & T Supplies Inc | FAST ADVANCE FUNDING LLC | 05/27/2016 | 99,005.00 |
| B & T Supplies Inc | FAST ADVANCE FUNDING LLC | 12/20/2016 | 98,000.00 |
| B & T Supplies Inc | FAST ADVANCE FUNDING LLC | 01/25/2017 | 37,001.00 |
| **B & T Supplies Inc Total** | | | **28,134,970.92** |
| | | | |
| BT Supplies West Inc | FAST ADVANCE FUNDING LLC | 1/20/2016 | 125,000.00 |
| BT Supplies West Inc | CBSG | 1/27/2016 | 98,688.95 |
| BT Supplies West Inc | CBSG | 3/24/2016 | 150,000.00 |
| **BT Supplies West Inc Total** | | | **373,688.95** |
| | | | |
| Global Supplies | CBSG | 2/6/2020 | 997,005.00 |
| **Global Supplies Total** | | | **997,005.00** |
| | | | |
| Lifeguard | Recruiting and Marketing Resources | 4/6/2020 | 497,005.00 |
| Lifeguard | Recruiting and Marketing Resources | 4/15/2020 | 372,005.00 |
| Lifeguard | Contract Financing | 5/11/2020 | 397,005.00 |
| Lifeguard | Fast Advance Funding LLC | 5/18/2020 | 497,005.00 |
| Lifeguard | CBSG | 2/6/2020 | 99,965.00 |
| Lifeguard | CBSG | 3/24/2020 | 497,005.00 |
| Lifeguard | CBSG | 4/2/2020 | 425,000.00 |
| Lifeguard | CBSG | 4/6/2020 | 497,005.00 |
| Lifeguard | CBSG | 4/8/2020 | 497,005.00 |
| Lifeguard | CBSG | 4/24/2020 | 397,005.00 |
| Lifeguard | CBSG | 5/6/2020 | 997,005.00 |
| Lifeguard | CBSG | 5/19/2020 | 497,005.00 |
| Lifeguard | CBSG | 5/28/2020 | 747,005.00 |
| Lifeguard | CBSG | 6/3/2020 | 997,005.00 |
| Lifeguard | CBSG | 7/7/2020 | 997,005.00 |
| Lifeguard | PAR FUNDING | 2/21/2020 | 747,005.00 |
| Lifeguard | PAR FUNDING | 3/2/2020 | 50,000.00 |
| Lifeguard | PAR FUNDING | 4/2/2020 | 375,000.00 |
| Lifeguard | PAR FUNDING | 4/15/2020 | 372,005.00 |
| Lifeguard | PAR FUNDING | 4/20/2020 | 797,005.00 |
| Lifeguard | PAR FUNDING | 5/11/2020 | 397,005.00 |
| Lifeguard | PAR FUNDING | 5/26/2020 | 997,005.00 |
| Lifeguard | PAR FUNDING | 6/5/2020 | 697,005.00 |
| Lifeguard | PAR FUNDING | 6/8/2020 | 697,005.00 |
| Lifeguard | PAR FUNDING | 6/30/2020 | 797,005.00 |
| Lifeguard | PAR FUNDING | 7/14/2020 | 1,197,005.00 |
| Lifeguard | PAR FUNDING | 7/27/2020 | 750,000.00 |
| **Lifeguard Total** | | | **16,284,075.00** |
| | | | |
| Naki Cleaning Services | CBSG | 04/14/2016 | 60,000.00 |
| Naki Cleaning Services | CBSG | 06/27/2016 | 200,000.00 |
| Naki Cleaning Services | CBSG | 06/29/2016 | 150,000.00 |
| Naki Cleaning Services | CBSG | 07/08/2016 | 86,505.00 |

| | | | |
|---|---|---|---:|
| Naki Cleaning Services | CBSG | 07/22/2016 | 148,832.00 |
| Naki Cleaning Services | CBSG | 08/18/2016 | 50,000.00 |
| Naki Cleaning Services | CBSG | 08/22/2016 | 25,000.00 |
| Naki Cleaning Services | CBSG | 08/23/2016 | 20,000.00 |
| Naki Cleaning Services | CBSG | 08/24/2016 | 20,000.00 |
| Naki Cleaning Services | CBSG | 08/25/2016 | 9,005.00 |
| Naki Cleaning Services | CBSG | 11/09/2016 | 94,005.00 |
| Naki Cleaning Services | CBSG | 12/12/2016 | 50,000.00 |
| Naki Cleaning Services | CBSG | 12/15/2016 | 50,000.00 |
| Naki Cleaning Services | CBSG | 12/19/2016 | 49,005.00 |
| Naki Cleaning Services | CBSG | 07/10/2017 | 349,005.00 |
| Naki Cleaning Services | CBSG | 07/25/2017 | 348,005.00 |
| Naki Cleaning Services | CBSG | 08/09/2017 | 198,005.00 |
| Naki Cleaning Services | CBSG | 10/10/2017 | 150,000.00 |
| Naki Cleaning Services | CBSG | 10/12/2017 | 75,000.00 |
| Naki Cleaning Services | CBSG | 10/18/2017 | 73,005.00 |
| Naki Cleaning Services | CBSG | 10/24/2017 | 75,000.00 |
| Naki Cleaning Services | CBSG | 10/30/2017 | 50,000.00 |
| Naki Cleaning Services | CBSG | 11/06/2017 | 48,005.00 |
| Naki Cleaning Services | CBSG | 11/08/2017 | 198,005.00 |
| Naki Cleaning Services | CBSG | 12/06/2017 | 125,000.00 |
| Naki Cleaning Services | CBSG | 01/09/2018 | 148,001.00 |
| Naki Cleaning Services | CBSG | 02/08/2018 | 400,000.00 |
| Naki Cleaning Services | CBSG | 04/18/2018 | 497,005.00 |
| Naki Cleaning Services | CBSG | 11/19/2018 | 597,005.00 |
| Naki Cleaning Services | CBSG | 10/31/2019 | 1,397,005.00 |
| Naki Cleaning Services | CBSG | 01/21/2020 | 497,005.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 04/25/2016 | 75,000.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 04/27/2016 | 30,000.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 04/28/2016 | 45,000.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/02/2016 | 81,572.00 |
| **Naki Cleaning Services Total** | | | **6,468,975.00** |
| | | | |
| Yanky | CBSG | 12/07/2015 | 100,000.00 |
| Yanky | CBSG | 01/11/2016 | 125,000.00 |
| Yanky | CBSG | 02/12/2016 | 150,000.00 |
| Yanky | CBSG | 03/29/2016 | 120,000.00 |
| Yanky | CBSG | 05/09/2016 | 50,000.00 |
| Yanky | CBSG | 05/09/2016 | 50,000.00 |
| Yanky | CBSG | 05/10/2016 | 88,000.00 |
| Yanky | CBSG | 06/16/2016 | 25,000.00 |
| Yanky | CBSG | 06/20/2016 | 25,000.00 |
| Yanky | CBSG | 06/23/2016 | 25,000.00 |
| Yanky | CBSG | 06/24/2016 | 25,000.00 |
| Yanky | CBSG | 06/27/2016 | 48,832.00 |
| Yanky | CBSG | 09/07/2016 | 149,005.00 |
| Yanky | CBSG | 05/03/2018 | 99,005.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 05/31/2018 | 273,005.00 |
| Yanky | CBSG | 06/26/2018 | 598,005.00 |
| Yanky | CBSG | 07/11/2018 | 297,005.00 |
| Yanky | CBSG | 01/30/2019 | 397,005.00 |
| Yanky | CBSG | 02/28/2019 | 198,005.00 |
| Yanky | CBSG | 03/13/2019 | 550,000.00 |
| Yanky | CBSG | 03/28/2019 | 596,005.00 |
| Yanky | CBSG | 04/11/2019 | 250,000.00 |
| Yanky | CBSG | 04/15/2019 | 247,005.00 |
| Yanky | CBSG | 04/23/2019 | 997,005.00 |
| Yanky | CBSG | 05/15/2019 | 1,500,000.00 |
| Yanky | CBSG | 05/30/2019 | 1,497,005.00 |
| Yanky | CBSG | 06/13/2019 | 1,247,005.00 |
| Yanky | CBSG | 06/27/2019 | 697,005.00 |
| Yanky | CBSG | 07/11/2019 | 997,005.00 |
| Yanky | CBSG | 07/23/2019 | 1,497,005.00 |
| Yanky | CBSG | 07/31/2019 | 397,005.00 |
| Yanky | CBSG | 08/07/2019 | 1,498,005.00 |
| Yanky | CBSG | 08/26/2019 | 1,490,005.00 |
| Yanky | CBSG | 09/10/2019 | 647,005.00 |
| Yanky | CBSG | 09/20/2019 | 997,005.00 |
| Yanky | CBSG | 09/27/2019 | 997,005.00 |
| Yanky | CBSG | 10/18/2019 | 497,005.00 |
| Yanky | CBSG | 10/23/2019 | 897,005.00 |
| Yanky | CBSG | 11/13/2019 | 697,005.00 |
| Yanky | CBSG | 11/27/2019 | 1,247,005.00 |
| Yanky | CBSG | 12/30/2019 | 248,005.00 |
| Yanky | CBSG | 01/02/2020 | 1,497,005.00 |
| Yanky | CBSG | 01/15/2020 | 1,497,005.00 |
| Yanky | CBSG | 01/24/2020 | 747,005.00 |
| Yanky | CBSG | 01/31/2020 | 497,005.00 |
| Yanky | Fast Advance Funding LLC | 11/17/2015 | 75,000.00 |
| Yanky | Fast Advance Funding LLC | 03/14/2016 | 115,834.00 |
| Yanky | Fast Advance Funding LLC | 06/02/2016 | 223,432.00 |
| Yanky | Fast Advance Funding LLC | 11/03/2016 | 79,005.00 |
| **Yanky Total** | | | **27,261,253.00** |
| | | | |
| YBT | CBSG | 04/12/2016 | 60,000.00 |
| YBT | CBSG | 04/19/2016 | 195,000.00 |
| YBT | CBSG | 07/08/2016 | 86,505.00 |
| YBT | CBSG | 07/15/2016 | 88,832.00 |
| YBT | CBSG | 07/26/2016 | 123,832.00 |
| YBT | CBSG | 08/22/2016 | 75,000.00 |
| YBT | CBSG | 08/23/2016 | 20,000.00 |
| YBT | CBSG | 08/24/2016 | 20,000.00 |
| YBT | CBSG | 08/25/2016 | 34,005.00 |
| YBT | CBSG | 08/30/2016 | 124,005.00 |

| | | | |
|---|---|---|---:|
| YBT | CBSG | 09/15/2016 | 199,005.00 |
| YBT | CBSG | 09/22/2016 | 248,005.00 |
| YBT | CBSG | 10/05/2016 | 223,005.00 |
| YBT | CBSG | 10/11/2016 | 148,005.00 |
| YBT | CBSG | 02/28/2017 | 99,005.00 |
| YBT | CBSG | 03/22/2017 | 249,005.00 |
| YBT | CBSG | 03/29/2017 | 224,005.00 |
| YBT | CBSG | 04/10/2017 | 149,005.00 |
| YBT | CBSG | 04/24/2017 | 224,005.00 |
| YBT | CBSG | 04/25/2017 | 225,000.00 |
| YBT | CBSG | 05/08/2017 | 249,005.00 |
| YBT | CBSG | 06/14/2017 | 124,005.00 |
| YBT | CBSG | 06/29/2017 | 124,005.00 |
| YBT | CBSG | 09/20/2017 | 100,000.00 |
| YBT | CBSG | 09/22/2017 | 50,000.00 |
| YBT | CBSG | 09/27/2017 | 100,000.00 |
| YBT | CBSG | 10/02/2017 | 100,000.00 |
| YBT | CBSG | 10/05/2017 | 48,005.00 |
| YBT | CBSG | 11/20/2017 | 198,005.00 |
| YBT | CBSG | 12/06/2017 | 50,000.00 |
| YBT | CBSG | 02/28/2018 | 398,001.00 |
| YBT | CBSG | 03/08/2018 | 148,005.00 |
| YBT | CBSG | 03/23/2018 | 175,000.00 |
| YBT | CBSG | 03/27/2018 | 75,000.00 |
| YBT | CBSG | 10/22/2018 | 997,005.00 |
| YBT | CBSG | 11/27/2018 | 98,005.00 |
| YBT | CBSG | 12/11/2018 | 547,005.00 |
| YBT | CBSG | 08/29/2019 | 497,005.00 |
| YBT | CBSG | 09/11/2019 | 647,005.00 |
| YBT | CBSG | 10/10/2019 | 997,005.00 |
| YBT | CBSG | 11/27/2019 | 497,005.00 |
| YBT | CBSG | 12/12/2019 | 1,498,005.00 |
| YBT | CBSG | 12/31/2019 | 1,248,005.00 |
| YBT | CBSG | 01/24/2020 | 747,005.00 |
| **YBT Total** | | | **12,527,305.00** |
| | | | |
| **B & T Group Total** | | | **92,047,272.87** |

# Schedule "B"

| B&T Group Entity | Payee | Date | Amount |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 05/19/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 05/20/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 05/21/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 05/28/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 05/28/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 05/29/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 05/29/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/01/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/01/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/02/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/02/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/03/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/03/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/04/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/04/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/05/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/05/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/08/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/08/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/09/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/09/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/10/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/10/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/11/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/11/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/12/2015 | 833.33 |
| B & T Supplies Inc. | CBSG | 06/12/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/12/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/15/2015 | 833.33 |
| B & T Supplies Inc. | CBSG | 06/15/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/15/2015 | 483.33 |
| B & T Supplies Inc. | CBSG | 06/15/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/16/2015 | 833.33 |
| B & T Supplies Inc. | CBSG | 06/16/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/16/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/17/2015 | 833.33 |
| B & T Supplies Inc. | CBSG | 06/17/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/17/2015 | 483.33 |
| B & T Supplies Inc. | CBSG | 06/17/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/18/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/18/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/19/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/19/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/22/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/22/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/23/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/23/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/24/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/24/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/25/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/25/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/26/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/26/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/29/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 06/29/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/30/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 06/30/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/01/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/01/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/02/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/02/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/03/2015 | 758.33 |

| B & T Supplies Inc. | CBSG | 07/03/2015 | 408.33 |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 07/06/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/06/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/07/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/07/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/08/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/08/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/09/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/09/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/10/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/10/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/13/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/13/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/14/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/14/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/15/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/15/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/16/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/16/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/17/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/17/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/20/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/20/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/21/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/21/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/22/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/22/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/23/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/23/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/24/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/24/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/27/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/27/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/28/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/28/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/29/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/29/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/30/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/30/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 07/31/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 07/31/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/03/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/03/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/04/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/04/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/05/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/05/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/06/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/06/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/06/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/07/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/07/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/07/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/10/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/10/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/10/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/11/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/11/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/11/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/12/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/12/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/12/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/13/2015 | 1,265.63 |

| B & T Supplies Inc. | CBSG | 08/13/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/13/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/14/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/14/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/14/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/17/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/17/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/17/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/18/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/18/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/18/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/19/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/19/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/19/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/20/2015 | 483.33 |
| B & T Supplies Inc. | CBSG | 08/20/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/20/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/20/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/21/2015 | 1,340.63 |
| B & T Supplies Inc. | CBSG | 08/21/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/21/2015 | 833.33 |
| B & T Supplies Inc. | CBSG | 08/21/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/21/2015 | 483.33 |
| B & T Supplies Inc. | CBSG | 08/21/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/24/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/24/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/24/2015 | 483.33 |
| B & T Supplies Inc. | CBSG | 08/24/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/25/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/25/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/25/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/26/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/26/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/26/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/27/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/27/2015 | 833.33 |
| B & T Supplies Inc. | CBSG | 08/27/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/27/2015 | 483.33 |
| B & T Supplies Inc. | CBSG | 08/27/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/28/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/28/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/28/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 08/31/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 08/31/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 08/31/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 09/01/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/01/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 09/01/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 09/02/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/02/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 09/02/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 09/03/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/03/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 09/03/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 09/04/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/04/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 09/04/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 09/08/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/08/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 09/08/2015 | 408.33 |
| B & T Supplies Inc. | CBSG | 09/09/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/09/2015 | 758.33 |
| B & T Supplies Inc. | CBSG | 09/09/2015 | 408.33 |

| B & T Supplies Inc. | CBSG | 09/16/2015 | 19,875.24 |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 09/16/2015 | 35,333.58 |
| B & T Supplies Inc. | CBSG | 09/17/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/18/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/21/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/21/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/22/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/22/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/23/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/23/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/24/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/24/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/25/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/25/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/28/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/28/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/29/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/29/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/30/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 09/30/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 10/01/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 10/01/2015 | 1,265.63 |
| B & T Supplies Inc. | CBSG | 10/01/2015 | 7,593.78 |
| B & T Supplies Inc. | CBSG | 10/07/2015 | 15,187.56 |
| B & T Supplies Inc. | CBSG | 10/13/2015 | 140,000.00 |
| B & T Supplies Inc. | CBSG | 10/14/2015 | 9,421.89 |
| B & T Supplies Inc. | CBSG | 10/14/2015 | 21,000.00 |
| B & T Supplies Inc. | CBSG | 10/19/2015 | 12,562.52 |
| B & T Supplies Inc. | CBSG | 10/27/2015 | 15,703.15 |
| B & T Supplies Inc. | CBSG | 11/02/2015 | 20,000.00 |
| B & T Supplies Inc. | CBSG | 11/10/2015 | 4,000.00 |
| B & T Supplies Inc. | CBSG | 11/12/2015 | 4,000.00 |
| B & T Supplies Inc. | CBSG | 11/16/2015 | 4,000.00 |
| B & T Supplies Inc. | CBSG | 11/16/2015 | 4,000.00 |
| B & T Supplies Inc. | CBSG | 11/17/2015 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 11/24/2015 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 12/01/2015 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 12/04/2015 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 12/14/2015 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 12/21/2015 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 12/23/2015 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 12/24/2015 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 12/28/2015 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 12/29/2015 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 12/29/2015 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 12/30/2015 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 12/31/2015 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 12/31/2015 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/04/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/05/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/06/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/07/2016 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 01/07/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/08/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/11/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/12/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/13/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/14/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/15/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/19/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/20/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/21/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/22/2016 | 1,263.89 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 01/25/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/26/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/27/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/28/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 01/29/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/01/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/02/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/03/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/04/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/05/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/08/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/09/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/10/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/11/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/12/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/16/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/17/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/18/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/19/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/22/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/23/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/24/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/25/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/26/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 02/29/2016 | 1,263.89 |
| B & T Supplies Inc. | CBSG | 03/25/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 03/28/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 03/29/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 03/30/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 03/31/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/01/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/04/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/05/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/06/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/07/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/08/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/11/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/12/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/13/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/14/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/15/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/18/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/18/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/18/2016 | 50,000.00 |
| B & T Supplies Inc. | CBSG | 04/20/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/21/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/22/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/25/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/26/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/27/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/28/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 04/29/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/02/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/03/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/04/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/05/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/06/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/09/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/10/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/11/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/12/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/13/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/16/2016 | 958.33 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 05/17/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/18/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/19/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/20/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/23/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/24/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/25/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/26/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/27/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 05/31/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/01/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/02/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/03/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/06/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/07/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/08/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/09/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/10/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/10/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/13/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/13/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/14/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/14/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/15/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/15/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/16/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/16/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/17/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/17/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/20/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/20/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/21/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/21/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/22/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/22/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/23/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/23/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/24/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/24/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/27/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/27/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/28/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/28/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/29/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/29/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 06/30/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 06/30/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/01/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/01/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/05/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/05/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/06/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/06/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/07/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/07/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/08/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/08/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/11/2016 | (2,474.16) |
| B & T Supplies Inc. | CBSG | 07/11/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/11/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/12/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/12/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/13/2016 | 958.33 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 07/13/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/13/2016 | 2,549.16 |
| B & T Supplies Inc. | CBSG | 07/14/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/14/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/15/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/15/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/18/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/18/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/19/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/19/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/20/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/20/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/21/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/21/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/22/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/22/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/25/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/25/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/26/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/26/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/27/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/27/2016 | 1,033.33 |
| B & T Supplies Inc. | CBSG | 07/27/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/27/2016 | 2,549.16 |
| B & T Supplies Inc. | CBSG | 07/28/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/28/2016 | 1,033.33 |
| B & T Supplies Inc. | CBSG | 07/28/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 07/28/2016 | 2,549.16 |
| B & T Supplies Inc. | CBSG | 07/29/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 07/29/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/01/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 08/01/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/02/2016 | 958.33 |
| B & T Supplies Inc. | CBSG | 08/02/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/03/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/03/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/04/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/04/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/05/2016 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 08/05/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/05/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/08/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/08/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/09/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/09/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/10/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/10/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/11/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/11/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/12/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/12/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/15/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/15/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/16/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/16/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/17/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/17/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/18/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/18/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/19/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/19/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/22/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/22/2016 | 2,474.16 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 08/23/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/23/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/24/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/24/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/25/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/25/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/26/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/26/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/29/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/29/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/30/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/30/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 08/31/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 08/31/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/01/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/01/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/02/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/06/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/06/2016 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 09/06/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/06/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/07/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/07/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/08/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/08/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/09/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/09/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/14/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/14/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/15/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/15/2016 | 1,211.36 |
| B & T Supplies Inc. | CBSG | 09/15/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/15/2016 | 2,549.16 |
| B & T Supplies Inc. | CBSG | 09/16/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/16/2016 | 1,211.36 |
| B & T Supplies Inc. | CBSG | 09/16/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/16/2016 | 2,549.16 |
| B & T Supplies Inc. | CBSG | 09/19/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/20/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/20/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/21/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/21/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/22/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/22/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/22/2016 | 2,549.16 |
| B & T Supplies Inc. | CBSG | 09/23/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/23/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/26/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/26/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/27/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/27/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/28/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/28/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/29/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/29/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 09/30/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 09/30/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/03/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/03/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/04/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/04/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/05/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/05/2016 | 2,474.16 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 10/06/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/06/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/07/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/07/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/11/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/11/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/12/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/12/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/13/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/13/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/14/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/14/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/17/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/17/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/18/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/18/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/19/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/19/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/20/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/20/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/21/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/21/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/24/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/24/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/24/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 10/25/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/25/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 10/25/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/26/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/26/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 10/26/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/27/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/27/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 10/27/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/28/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/28/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 10/28/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 10/31/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 10/31/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 10/31/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/01/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/01/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/01/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/02/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/02/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/02/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/03/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/03/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/03/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/04/2016 | 29,000.00 |
| B & T Supplies Inc. | CBSG | 11/04/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/04/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/04/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/07/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/07/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/07/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/07/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/08/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/08/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/08/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/08/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/09/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/09/2016 | 1,136.36 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 11/09/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/09/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/10/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/10/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/10/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/10/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/14/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/14/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/14/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/14/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/15/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/15/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/15/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/15/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/16/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/16/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/16/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/16/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/17/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/17/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/17/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/17/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/18/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/18/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/18/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/18/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/21/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/21/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/21/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/21/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/22/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/22/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/22/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/22/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/23/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/23/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/23/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/23/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/25/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/25/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/25/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/25/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/28/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/28/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/28/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/28/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/29/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 11/29/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 11/29/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 11/29/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 11/30/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/01/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/01/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/01/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 12/01/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/01/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/01/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/01/2016 | 2,474.16 |
| B & T Supplies Inc. | CBSG | 12/02/2016 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 12/02/2016 | 29,000.00 |
| B & T Supplies Inc. | CBSG | 12/02/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/02/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/02/2016 | 2,395.00 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc. | CBSG | 12/02/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/05/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/05/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/05/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/05/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/06/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/06/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/06/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/06/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/07/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/07/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/07/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/07/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/08/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/08/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/08/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/08/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/09/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/09/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/09/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/09/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/12/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/12/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/12/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/12/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/13/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/13/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/13/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/13/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/14/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/14/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/14/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/14/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/15/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/15/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/15/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/15/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/16/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/16/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/16/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/16/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/19/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/19/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/19/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/19/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/20/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/20/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/20/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/20/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/21/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/21/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/21/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/21/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/22/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/22/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/22/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/22/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/23/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/23/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/23/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/23/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/27/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/27/2016 | 1,136.36 |

| B & T Supplies Inc. | CBSG | 12/27/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/27/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/28/2016 | 935.00 |
| B & T Supplies Inc. | CBSG | 12/28/2016 | 1,136.36 |
| B & T Supplies Inc. | CBSG | 12/28/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/28/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/29/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/29/2016 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 12/29/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 12/30/2016 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 12/30/2016 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 12/30/2016 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/03/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/03/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/03/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/04/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/04/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/04/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/05/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/05/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/05/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/06/2017 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 01/06/2017 | 5,976.54 |
| B & T Supplies Inc. | CBSG | 01/06/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/06/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/06/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/09/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/09/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/09/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/10/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/10/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/10/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/11/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/11/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/11/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/12/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/12/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/12/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/13/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/13/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/13/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/13/2017 | 17,000.00 |
| B & T Supplies Inc. | CBSG | 01/17/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/17/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/17/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/18/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/18/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/18/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/19/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/19/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/19/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/20/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/20/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/20/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/20/2017 | 10,000.00 |
| B & T Supplies Inc. | CBSG | 01/23/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 01/23/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/23/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/23/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/24/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 01/24/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/24/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/24/2017 | 3,400.99 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 01/25/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 01/25/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/25/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/25/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/26/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 01/26/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/26/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/26/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/27/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 01/27/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/27/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/27/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/27/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 01/27/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/27/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/27/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 01/31/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 01/31/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 01/31/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 01/31/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/01/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/01/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/01/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/01/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/02/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/02/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/02/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/02/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/02/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/02/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/03/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/03/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/03/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/03/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/03/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/03/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/03/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/06/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/06/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/06/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/06/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/06/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/06/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/06/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/07/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/07/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/07/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/07/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/07/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/07/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/07/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/08/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/08/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/08/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/08/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/08/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/08/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/08/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/08/2017 | 29,000.00 |
| B & T Supplies Inc. | CBSG | 02/09/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/09/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/09/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/09/2017 | 2,995.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 02/09/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/09/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/09/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/10/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/10/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/10/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/10/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/10/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/10/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/10/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/10/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/13/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/13/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/13/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/13/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/13/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/13/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/13/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/13/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/14/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/14/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/14/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/14/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/14/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/14/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/14/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/14/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/15/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/15/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/15/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/15/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/15/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/15/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/15/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/15/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/16/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/16/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/16/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/16/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/16/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/16/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/16/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/16/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/17/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/17/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/17/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/17/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/17/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/17/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/17/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/17/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/21/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/21/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/21/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/21/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/21/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/21/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/21/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/21/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/22/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/22/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/22/2017 | 2,395.00 |
| B & T Supplies Inc. | CBSG | 02/22/2017 | 2,750.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 02/22/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/22/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/22/2017 | 3,400.99 |
| B & T Supplies Inc. | CBSG | 02/22/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/23/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/23/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/23/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/23/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/23/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/23/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/24/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/24/2017 | 1,750.00 |
| B & T Supplies Inc. | CBSG | 02/24/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/24/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/24/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/24/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/24/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/27/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/27/2017 | 1,750.00 |
| B & T Supplies Inc. | CBSG | 02/27/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/27/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/27/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/27/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/27/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 02/28/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 02/28/2017 | 1,750.00 |
| B & T Supplies Inc. | CBSG | 02/28/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 02/28/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 02/28/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 02/28/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 02/28/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 03/01/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 03/01/2017 | 1,750.00 |
| B & T Supplies Inc. | CBSG | 03/01/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 03/01/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 03/01/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 03/01/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 03/01/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 03/02/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 03/02/2017 | 1,750.00 |
| B & T Supplies Inc. | CBSG | 03/02/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 03/02/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 03/02/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 03/02/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 03/02/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 03/03/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 03/03/2017 | 1,750.00 |
| B & T Supplies Inc. | CBSG | 03/03/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 03/03/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 03/03/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 03/03/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 03/03/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 03/06/2017 | 37,500.00 |
| B & T Supplies Inc. | CBSG | 03/06/2017 | 1,099.99 |
| B & T Supplies Inc. | CBSG | 03/06/2017 | 1,750.00 |
| B & T Supplies Inc. | CBSG | 03/06/2017 | 2,119.12 |
| B & T Supplies Inc. | CBSG | 03/06/2017 | 2,750.00 |
| B & T Supplies Inc. | CBSG | 03/06/2017 | 2,995.00 |
| B & T Supplies Inc. | CBSG | 03/06/2017 | 3,200.00 |
| B & T Supplies Inc. | CBSG | 03/06/2017 | 3,500.00 |
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,000.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/10/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/13/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/14/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/15/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/16/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/16/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/16/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/16/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/16/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/16/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/16/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/16/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/17/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/20/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,000.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/21/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/22/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/23/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/24/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/27/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/28/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/29/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,000.00 |

| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,000.00 |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/30/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 03/31/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/03/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/04/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/04/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/05/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/05/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/05/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/05/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/05/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/05/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/05/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/05/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/06/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/07/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/07/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/07/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/07/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/07/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/07/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/07/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/07/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,000.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/10/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/11/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/12/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/12/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/12/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/12/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/12/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/12/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/12/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/12/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/13/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/14/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/14/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/14/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/17/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/18/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,000.00 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,000.00 |
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/19/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 04/20/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 04/20/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/21/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 04/21/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/24/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 04/24/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/25/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 04/25/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/25/2017 | 55,090.00 |
| B & T Supplies Inc. | CBSG | 04/26/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 04/26/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/27/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 04/27/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/28/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 04/28/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/01/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/01/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/02/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/02/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/03/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/03/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/04/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/04/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/05/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/05/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/08/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/08/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/09/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/09/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/10/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/10/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/11/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/11/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/12/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/12/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/15/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/15/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/16/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/16/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/17/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/17/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/17/2017 | 29,000.00 |
| B & T Supplies Inc. | CBSG | 05/17/2017 | 55,050.00 |
| B & T Supplies Inc. | CBSG | 05/18/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/18/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/19/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/19/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/19/2017 | 20,000.00 |
| B & T Supplies Inc. | CBSG | 05/22/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/22/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/22/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 05/23/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/23/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/23/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 05/24/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 05/24/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/24/2017 | 3,000.00 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc. | CBSG | 05/25/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 05/25/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/25/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/26/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 05/26/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/26/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/30/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 05/30/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/30/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 05/31/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 05/31/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 05/31/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/01/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/01/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/01/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/02/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/02/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/02/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/05/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/05/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/05/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/05/2017 | 1,310.00 |
| B & T Supplies Inc. | CBSG | 06/05/2017 | 1,700.00 |
| B & T Supplies Inc. | CBSG | 06/05/2017 | 2,000.00 |
| B & T Supplies Inc. | CBSG | 06/05/2017 | 2,199.99 |
| B & T Supplies Inc. | CBSG | 06/05/2017 | 4,000.00 |
| B & T Supplies Inc. | CBSG | 06/06/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/06/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/06/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/07/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/07/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/07/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/07/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/08/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/08/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/08/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/08/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/09/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/09/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/09/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/09/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/12/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/12/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/12/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/12/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/13/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/13/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/13/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/13/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/14/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/14/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/14/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/14/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/15/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/15/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/15/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/15/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/16/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/16/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/16/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/16/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/19/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/19/2017 | 7,000.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 06/19/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/19/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/20/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/20/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/20/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/20/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/21/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/21/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/21/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/21/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/22/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/22/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/22/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/22/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/23/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/23/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/23/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/23/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/26/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/26/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/26/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/26/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 06/27/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/27/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/27/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/27/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/28/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/28/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/28/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/28/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/29/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/29/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/29/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/29/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 06/29/2017 | 1,575.00 |
| B & T Supplies Inc. | CBSG | 06/30/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 06/30/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 06/30/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 06/30/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 06/30/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/02/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/02/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/03/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/03/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/03/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/05/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/05/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/05/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/05/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/05/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/06/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/06/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/06/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/06/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/06/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/07/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/07/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/07/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/07/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/07/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/10/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/10/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/10/2017 | 7,000.00 |

| B & T Supplies Inc. | CBSG | 07/10/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/10/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/11/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/11/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/11/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/11/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/11/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/12/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/12/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/12/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/12/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/12/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/13/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/13/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/13/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/13/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/13/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/14/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/14/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/14/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/14/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/14/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/17/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/17/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/17/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/17/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/17/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/18/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/18/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/18/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/18/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/18/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/19/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/19/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/19/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/19/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/19/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/20/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/20/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/20/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/20/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/20/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/21/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/21/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/21/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/21/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/21/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/24/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/24/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/24/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/24/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/24/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/25/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/25/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/25/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/25/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/25/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/26/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/26/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/26/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/26/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/26/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/27/2017 | 625.00 |

| B & T Supplies Inc. | CBSG | 07/27/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/27/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/27/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/27/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/28/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/28/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/28/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 07/28/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/28/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/31/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 07/31/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 07/31/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 07/31/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 07/31/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/01/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/01/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/01/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/01/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/01/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/02/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/02/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/02/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/02/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/02/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/03/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/03/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/03/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/03/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/03/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/04/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/04/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/04/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/04/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/04/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/07/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/07/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/07/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/07/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/07/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/08/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/08/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/08/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/08/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/08/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/09/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/09/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/09/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/09/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/09/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/10/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/10/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/10/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/10/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/10/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/11/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/11/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/11/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/11/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/11/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/14/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/14/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/14/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/14/2017 | 1,240.53 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 08/14/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/15/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/15/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/15/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/15/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/15/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 08/16/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 08/16/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/16/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/16/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/16/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/16/2017 | 1,500.00 |
| B & T Supplies Inc. | CBSG | 08/17/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/17/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/17/2017 | 7,000.00 |
| B & T Supplies Inc. | CBSG | 08/17/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/17/2017 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 08/18/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/18/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/18/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/18/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/18/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 08/21/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/21/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/21/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/21/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/21/2017 | 1,575.00 |
| B & T Supplies Inc. | CBSG | 08/21/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 08/22/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/22/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/22/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/22/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/22/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 08/23/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/23/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/23/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/23/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/23/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 08/24/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/24/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/24/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/24/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/24/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 08/25/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/25/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/25/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/25/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/25/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 08/28/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/28/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/28/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/28/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/28/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 08/29/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/29/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/29/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/29/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/29/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 08/30/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/30/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/30/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/30/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/30/2017 | 3,730.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 08/31/2017 | 625.00 |
| B & T Supplies Inc. | CBSG | 08/31/2017 | 799.99 |
| B & T Supplies Inc. | CBSG | 08/31/2017 | 6,000.00 |
| B & T Supplies Inc. | CBSG | 08/31/2017 | 1,240.53 |
| B & T Supplies Inc. | CBSG | 08/31/2017 | 3,730.00 |
| B & T Supplies Inc. | CBSG | 09/01/2017 | 58,000.00 |
| B & T Supplies Inc. | CBSG | 09/01/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/05/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/06/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/07/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/08/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/11/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/12/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/13/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/14/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/15/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/19/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/20/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/21/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/25/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/25/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/26/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/26/2017 | 8,083.00 |
| B & T Supplies Inc. | CBSG | 09/27/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/28/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 09/29/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/02/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/03/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/04/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/05/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/06/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/10/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/11/2017 | 29,000.00 |
| B & T Supplies Inc. | CBSG | 10/11/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/12/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/16/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/16/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/17/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/18/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/19/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/20/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/23/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/24/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/25/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/26/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/27/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/30/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 10/31/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/01/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/02/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/03/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/06/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/07/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/08/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/09/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/10/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/13/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/14/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/15/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/16/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/17/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/20/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/21/2017 | 7,983.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 11/22/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/24/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/27/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/28/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/29/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 11/30/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/01/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/04/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/05/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/06/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/07/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/08/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/11/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/12/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/13/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/14/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/15/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/18/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/19/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/20/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/21/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/22/2017 | 7,983.00 |
| B & T Supplies Inc. | CBSG | 12/26/2017 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 12/27/2017 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 12/27/2017 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 12/28/2017 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 12/29/2017 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/02/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/03/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/04/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/05/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/08/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/09/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/10/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/11/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/12/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/16/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/16/2018 | 12,598.00 |
| B & T Supplies Inc. | CBSG | 01/17/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/18/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/19/2018 | 6,374.99 |
| B & T Supplies Inc. | CBSG | 01/22/2018 | 6,374.99 |
| B & T Supplies Inc. | CBSG | 01/23/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/23/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/23/2018 | 100,000.00 |
| B & T Supplies Inc. | CBSG | 01/24/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/25/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/26/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/29/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/30/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 01/31/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/01/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/02/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/05/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/06/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/07/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/08/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/09/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/09/2018 | 29,000.00 |
| B & T Supplies Inc. | CBSG | 02/09/2018 | 100,000.00 |
| B & T Supplies Inc. | CBSG | 02/12/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/13/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/14/2018 | 8,983.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 02/15/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/16/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/20/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/21/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/22/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/23/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/26/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/27/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 02/28/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/01/2018 | 29,000.00 |
| B & T Supplies Inc. | CBSG | 03/01/2018 | 100,000.00 |
| B & T Supplies Inc. | CBSG | 03/01/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/02/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/05/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/07/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/08/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/09/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/12/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/13/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/14/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/15/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/16/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/19/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/19/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/20/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/21/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/22/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/23/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/26/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/27/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/28/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/29/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 03/30/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/02/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/03/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/03/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/05/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/05/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/06/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/09/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/09/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/11/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/11/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/12/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/12/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/13/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/13/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/16/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/16/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/17/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/18/2018 | 50,000.00 |
| B & T Supplies Inc. | CBSG | 04/18/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/18/2018 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/19/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/20/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/23/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/24/2018 | 8,983.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 04/25/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/26/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/27/2018 | 8,983.00 |
| B & T Supplies Inc. | CBSG | 04/27/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/30/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/01/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/02/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/03/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/04/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/04/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/07/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/07/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/07/2018 | 20,017.00 |
| B & T Supplies Inc. | CBSG | 05/08/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/08/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/09/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/09/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/10/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/10/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/11/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/11/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/14/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/14/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/15/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/15/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 6,070.00 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 6,070.00 |
| B & T Supplies Inc. | CBSG | 05/16/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/18/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/18/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/18/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/18/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/21/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/21/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/21/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/21/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/22/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/23/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/23/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/23/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/24/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/24/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/24/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/24/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/25/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/25/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/29/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/29/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/29/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/29/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/30/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 05/30/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/30/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/30/2018 | 6,070.00 |
| B & T Supplies Inc. | CBSG | 05/30/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/30/2018 | 10,074.00 |
| B & T Supplies Inc. | CBSG | 05/31/2018 | 3,142.86 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 05/31/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 05/31/2018 | 5,070.00 |
| B & T Supplies Inc. | CBSG | 05/31/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 05/31/2018 | 6,070.00 |
| B & T Supplies Inc. | CBSG | 05/31/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 05/31/2018 | 10,074.00 |
| B & T Supplies Inc. | CBSG | 06/01/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/01/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/01/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/04/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/04/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/04/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/04/2018 | 95,000.00 |
| B & T Supplies Inc. | CBSG | 06/05/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/05/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/05/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/06/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/06/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/06/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/07/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/07/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/07/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/08/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/08/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/08/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/11/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/11/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/11/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/12/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/12/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/12/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/13/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/13/2018 | 4,995.00 |
| B & T Supplies Inc. | CBSG | 06/13/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/14/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/14/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/14/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/14/2018 | 95,000.00 |
| B & T Supplies Inc. | CBSG | 06/15/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/15/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/15/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/18/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/18/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/18/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/19/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/19/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/19/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/20/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/20/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/20/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/21/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/21/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/21/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/22/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/22/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/22/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/25/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/25/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/25/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/26/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/26/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/26/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/27/2018 | 3,142.86 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 06/27/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/27/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/28/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/28/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/28/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 06/29/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 06/29/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 06/29/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/02/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/02/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/02/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/03/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/03/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/03/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/05/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/05/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/05/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/06/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/06/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/06/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/09/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/09/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/09/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/09/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 07/10/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/10/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/10/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/11/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/11/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/11/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/12/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/12/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/12/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/13/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/13/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/13/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/16/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/16/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/16/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/16/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 07/17/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/17/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/17/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/18/2018 | 3,142.86 |
| B & T Supplies Inc. | CBSG | 07/18/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/18/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/19/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/19/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 07/19/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/20/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/20/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 07/20/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/23/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/23/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 07/23/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/23/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 07/24/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/24/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 07/24/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/25/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | 07/25/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 07/25/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 07/26/2018 | 7,495.99 |

| | | | | |
|---|---|---|---|---|
| B & T Supplies Inc. | CBSG | | 07/26/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 07/26/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 07/27/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 07/27/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 07/27/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 07/27/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 07/30/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 07/30/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 07/30/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 07/30/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 07/30/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | | 07/31/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 07/31/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 07/31/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 07/31/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/01/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/01/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/01/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/01/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/02/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/02/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/02/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/02/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/03/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/03/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/03/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/03/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/06/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/06/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/06/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/06/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/06/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | | 08/07/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/07/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/07/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/07/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/08/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/08/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/08/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/08/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/09/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/09/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/09/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/09/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/10/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/10/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/10/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/10/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/13/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/13/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/13/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/13/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/13/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | | 08/14/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/14/2018 | 7,495.99 |
| B & T Supplies Inc. | CBSG | | 08/14/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/14/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/15/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/15/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | | 08/15/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | | 08/15/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | | 08/16/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | | 08/16/2018 | 7,495.00 |

| B & T Supplies Inc. | CBSG | 08/16/2018 | 8,783.01 |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 08/16/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/17/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/17/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/17/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/17/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/20/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/20/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/20/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/20/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/20/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 08/21/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/21/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/21/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/21/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/22/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/22/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/22/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/22/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/23/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/23/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/23/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/23/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/24/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/24/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/27/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/27/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/27/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/27/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/27/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 08/28/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/28/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/28/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/28/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/29/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/29/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 08/29/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/29/2018 | 8,858.01 |
| B & T Supplies Inc. | CBSG | 08/29/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/29/2018 | 10,074.00 |
| B & T Supplies Inc. | CBSG | 08/30/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/30/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/30/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 08/31/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/31/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 08/31/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/04/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 09/04/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/04/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 09/04/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/04/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/05/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/05/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/05/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/06/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/06/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/06/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/07/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/07/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/07/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/10/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/10/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/10/2018 | 9,999.00 |

| B & T Supplies Inc. | CBSG | 09/11/2018 | 1,995.00 |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 09/12/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/12/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/12/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/13/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/13/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/13/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/13/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 09/14/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/14/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/14/2018 | 8,858.01 |
| B & T Supplies Inc. | CBSG | 09/14/2018 | 9,975.00 |
| B & T Supplies Inc. | CBSG | 09/14/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/14/2018 | 10,074.00 |
| B & T Supplies Inc. | CBSG | 09/17/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/17/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/17/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/17/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 09/18/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/18/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/18/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 09/18/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/19/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/19/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/19/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/20/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/20/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/20/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/21/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/21/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/21/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/24/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/24/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/24/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/24/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 09/25/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/25/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/25/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 09/25/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/26/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/26/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/26/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/27/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/27/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/27/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 09/28/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 09/28/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 09/28/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/01/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/01/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/01/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/01/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/02/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/02/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 10/02/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/02/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/02/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/03/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/03/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/03/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/03/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/04/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 10/04/2018 | 9,999.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 10/04/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/04/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/04/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/05/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/05/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/05/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/05/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 10/09/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/10/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/10/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/10/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/10/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/10/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/10/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/11/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/11/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/11/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/11/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/11/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/11/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/12/2018 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 10/12/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/12/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/12/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/12/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/12/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/15/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/15/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/15/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/15/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/15/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 10/15/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 10/15/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 10/15/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/16/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/16/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/16/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/16/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 10/16/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/16/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/17/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/17/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/17/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/17/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/17/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/18/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/18/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/18/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/18/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/18/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/18/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/19/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/19/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/19/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/19/2018 | 9,999.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 10/22/2018 | 5,995.00 |
| B & T Supplies Inc. | CBSG | 10/22/2018 | 7,495.00 |
| B & T Supplies Inc. | CBSG | 10/22/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/22/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/22/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 10/22/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 10/22/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 10/22/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/23/2018 | 134,900.00 |
| B & T Supplies Inc. | CBSG | 10/23/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/23/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 10/23/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/23/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/24/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/24/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/24/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/25/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/25/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/25/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/26/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/26/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/26/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/29/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/29/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/29/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 10/29/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 10/29/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 10/29/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/30/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/30/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 10/30/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 10/30/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/30/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 10/31/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 10/31/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/01/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/01/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/01/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 11/02/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/02/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/02/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 11/05/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 11/05/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 11/05/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 11/05/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/05/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/05/2018 | 909.09 |
| B & T Supplies Inc. | CBSG | 11/06/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/06/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 11/06/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/07/2018 | 84,950.00 |
| B & T Supplies Inc. | CBSG | 11/07/2018 | 16,669.00 |
| B & T Supplies Inc. | CBSG | 11/07/2018 | 16,668.00 |
| B & T Supplies Inc. | CBSG | 11/07/2018 | 16,667.00 |
| B & T Supplies Inc. | CBSG | 11/07/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/07/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/08/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/08/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/09/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/09/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/13/2018 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 11/13/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 11/13/2018 | 12,692.31 |

| B & T Supplies Inc. | CBSG | 11/13/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 11/13/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 11/13/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/13/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/14/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/14/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/15/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/15/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/16/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/16/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/19/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 11/19/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 11/19/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 11/19/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/19/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/20/2018 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 11/20/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/20/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 11/20/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/21/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/21/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/23/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/23/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/26/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 11/26/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 11/26/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 11/26/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/26/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/27/2018 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 11/27/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/27/2018 | 9,900.00 |
| B & T Supplies Inc. | CBSG | 11/27/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/28/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/28/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/29/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/29/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 11/30/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 11/30/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/03/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 12/03/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 12/03/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 12/03/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/03/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/04/2018 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 12/04/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/04/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/05/2018 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 12/05/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/05/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/06/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/06/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/07/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/07/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/10/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 12/10/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 12/10/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 12/10/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/10/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/11/2018 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 12/11/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/11/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/12/2018 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 12/12/2018 | 9,999.00 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc. | CBSG | 12/12/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/13/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/13/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/14/2018 | 89,950.00 |
| B & T Supplies Inc. | CBSG | 12/14/2018 | 74,950.00 |
| B & T Supplies Inc. | CBSG | 12/14/2018 | 59,950.00 |
| B & T Supplies Inc. | CBSG | 12/14/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/14/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/17/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 12/17/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 12/17/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 12/17/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/17/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/18/2018 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 12/18/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/18/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/19/2018 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 12/19/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/19/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/20/2018 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 12/20/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/20/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/21/2018 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 12/21/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/21/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/24/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 12/24/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 12/24/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 12/24/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/24/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/24/2018 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 12/26/2018 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 12/26/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/26/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/26/2018 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 12/26/2018 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 12/26/2018 | 29,975.00 |
| B & T Supplies Inc. | CBSG | 12/27/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/27/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/27/2018 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 12/27/2018 | 37,475.00 |
| B & T Supplies Inc. | CBSG | 12/27/2018 | 44,975.00 |
| B & T Supplies Inc. | CBSG | 12/28/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/28/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/28/2018 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 12/31/2018 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 12/31/2018 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 12/31/2018 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 12/31/2018 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 12/31/2018 | 12,692.31 |
| B & T Supplies Inc. | CBSG | 12/31/2018 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 01/02/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/02/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/02/2019 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 01/02/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/03/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/03/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/03/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/04/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/04/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/04/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/04/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/04/2019 | 8,783.01 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 01/04/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/07/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 01/07/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 01/07/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/07/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/07/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/07/2019 | 112,425.00 |
| B & T Supplies Inc. | CBSG | 01/08/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/08/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/08/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/08/2019 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 01/08/2019 | 29,882.64 |
| B & T Supplies Inc. | CBSG | 01/10/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/10/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/10/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/10/2019 | 29,882.64 |
| B & T Supplies Inc. | CBSG | 01/11/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/11/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/11/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/14/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 01/14/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 01/14/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/14/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/14/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/15/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/15/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/15/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/15/2019 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 01/16/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/16/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/16/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/16/2019 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 01/17/2019 | 29,882.64 |
| B & T Supplies Inc. | CBSG | 01/17/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/17/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/17/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/18/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/18/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/18/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/22/2019 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 01/22/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 01/22/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 01/22/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/22/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/22/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/23/2019 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 01/23/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/23/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/23/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/23/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/23/2019 | 1,650.00 |
| B & T Supplies Inc. | CBSG | 01/24/2019 | 29,882.64 |
| B & T Supplies Inc. | CBSG | 01/24/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/24/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/24/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/24/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/25/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/25/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/25/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/25/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/28/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/28/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/28/2019 | 8,783.01 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc. | CBSG | 01/28/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/28/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 01/28/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 01/29/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/29/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/29/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/29/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/29/2019 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 01/30/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/30/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/30/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/30/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/30/2019 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 01/31/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/31/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 01/31/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 01/31/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 01/31/2019 | 22,892.10 |
| B & T Supplies Inc. | CBSG | 01/31/2019 | 29,882.64 |
| B & T Supplies Inc. | CBSG | 02/01/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/01/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/01/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/01/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/04/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/04/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/04/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/04/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/04/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 02/04/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 02/06/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/06/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/06/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/06/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/06/2019 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 02/07/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/07/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/07/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/07/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/07/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/07/2019 | 22,892.10 |
| B & T Supplies Inc. | CBSG | 02/07/2019 | 29,882.64 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/08/2019 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 02/11/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/11/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/11/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/11/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/11/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/11/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 02/11/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 02/12/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/12/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/12/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/12/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/12/2019 | 9,999.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 02/12/2019 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 02/13/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/13/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/13/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/13/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/13/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/13/2019 | 28,980.77 |
| B & T Supplies Inc. | CBSG | 02/14/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/14/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/14/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/15/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/15/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/15/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/15/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/15/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/15/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/15/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 02/19/2019 | 26,558.60 |
| B & T Supplies Inc. | CBSG | 02/20/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/20/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/20/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/20/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/20/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/20/2019 | 29,882.64 |
| B & T Supplies Inc. | CBSG | 02/21/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/21/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/21/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/21/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/21/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/21/2019 | 22,892.10 |
| B & T Supplies Inc. | CBSG | 02/21/2019 | 29,882.64 |
| B & T Supplies Inc. | CBSG | 02/22/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/22/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/22/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/22/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/22/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/25/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/25/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/25/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/25/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/25/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/25/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 02/25/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 02/26/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/26/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/26/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/26/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/26/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/26/2019 | 13,173.08 |
| B & T Supplies Inc. | CBSG | 02/26/2019 | 13,279.30 |
| B & T Supplies Inc. | CBSG | 02/27/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/27/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/27/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/27/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/27/2019 | 9,999.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 02/28/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/28/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 02/28/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 02/28/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 02/28/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 02/28/2019 | 11,446.05 |
| B & T Supplies Inc. | CBSG | 02/28/2019 | 14,941.32 |
| B & T Supplies Inc. | CBSG | 03/01/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/01/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/01/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/01/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/01/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/04/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/04/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/04/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/04/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/04/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/04/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 03/04/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 03/05/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/05/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/05/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/05/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/05/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/05/2019 | 13,173.08 |
| B & T Supplies Inc. | CBSG | 03/05/2019 | 13,279.30 |
| B & T Supplies Inc. | CBSG | 03/06/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/06/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/06/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/06/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/06/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/07/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/07/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/07/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/07/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/07/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/07/2019 | 11,446.05 |
| B & T Supplies Inc. | CBSG | 03/07/2019 | 14,941.32 |
| B & T Supplies Inc. | CBSG | 03/08/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/08/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/08/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/08/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/08/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/11/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/11/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/11/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/11/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/11/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/11/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 03/11/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 03/12/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/12/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/12/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/12/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/12/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/12/2019 | 26,346.15 |
| B & T Supplies Inc. | CBSG | 03/12/2019 | 26,558.60 |
| B & T Supplies Inc. | CBSG | 03/13/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/13/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/13/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/13/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/13/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/14/2019 | 1,995.00 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc. | CBSG | 03/14/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/14/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/14/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/14/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/14/2019 | 11,446.05 |
| B & T Supplies Inc. | CBSG | 03/14/2019 | 14,941.32 |
| B & T Supplies Inc. | CBSG | 03/15/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/15/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/15/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/15/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/15/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/18/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/18/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/18/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/18/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/18/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/18/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 03/18/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 03/19/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/19/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/19/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/19/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/19/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/19/2019 | 13,173.08 |
| B & T Supplies Inc. | CBSG | 03/19/2019 | 13,279.30 |
| B & T Supplies Inc. | CBSG | 03/20/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/20/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/20/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/20/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/20/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/21/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/21/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/21/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/21/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/21/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/21/2019 | 11,446.05 |
| B & T Supplies Inc. | CBSG | 03/21/2019 | 14,941.32 |
| B & T Supplies Inc. | CBSG | 03/22/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/22/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/22/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/22/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/22/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/25/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/25/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/25/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/25/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/25/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/25/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 03/25/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 03/26/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/26/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/26/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/26/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/26/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/26/2019 | 13,173.08 |
| B & T Supplies Inc. | CBSG | 03/26/2019 | 13,279.90 |
| B & T Supplies Inc. | CBSG | 03/27/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/27/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/27/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/27/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/27/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/28/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/28/2019 | 8,783.01 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 03/28/2019 | 11,446.05 |
| B & T Supplies Inc. | CBSG | 03/28/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/28/2019 | 14,941.32 |
| B & T Supplies Inc. | CBSG | 03/28/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/28/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/29/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 03/29/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 03/29/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 03/29/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 03/29/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/01/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/01/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 04/01/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/01/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/01/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/01/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 04/01/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 04/02/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/02/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 04/02/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/02/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/02/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/02/2019 | 13,173.08 |
| B & T Supplies Inc. | CBSG | 04/02/2019 | 13,279.30 |
| B & T Supplies Inc. | CBSG | 04/03/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/03/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 04/03/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/03/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/03/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/04/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/04/2019 | 14,941.32 |
| B & T Supplies Inc. | CBSG | 04/04/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 04/04/2019 | 11,446.05 |
| B & T Supplies Inc. | CBSG | 04/04/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/04/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/04/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/05/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/05/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 04/05/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/05/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/05/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/08/2019 | 12,000.00 |
| B & T Supplies Inc. | CBSG | 04/08/2019 | 19,038.46 |
| B & T Supplies Inc. | CBSG | 04/08/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/08/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 04/08/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/08/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/08/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/09/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/09/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 04/09/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/09/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/09/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/09/2019 | 13,173.08 |
| B & T Supplies Inc. | CBSG | 04/09/2019 | 13,279.30 |
| B & T Supplies Inc. | CBSG | 04/10/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/10/2019 | 8,783.01 |
| B & T Supplies Inc. | CBSG | 04/10/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/10/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/10/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/11/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 04/11/2019 | 11,446.05 |
| B & T Supplies Inc. | CBSG | 04/11/2019 | 8,783.01 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 04/11/2019 | 14,941.32 |
| B & T Supplies Inc. | CBSG | 04/11/2019 | 9,999.00 |
| B & T Supplies Inc. | CBSG | 04/11/2019 | 3,000.00 |
| B & T Supplies Inc. | CBSG | 04/11/2019 | 1,995.00 |
| B & T Supplies Inc. | CBSG | 08/08/2019 | 160,000.00 |
| B & T Supplies Inc. | CBSG | 09/03/2019 | 159,000.00 |
| B & T Supplies Inc. | CBSG | 09/17/2019 | 159,000.00 |
| B & T Supplies Inc. | CBSG | 09/20/2019 | 115,631.49 |
| B & T Supplies Inc. | CBSG | 10/01/2019 | 115,631.89 |
| B & T Supplies Inc. | CBSG | 10/01/2019 | 115,631.44 |
| B & T Supplies Inc. | CBSG | 01/15/2020 | 1,399.08 |
| B & T Supplies Inc. | CBSG | 02/04/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/04/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/05/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/05/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/06/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/06/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/06/2020 | 45,833.33 |
| B & T Supplies Inc. | CBSG | 02/06/2020 | 49,500.00 |
| B & T Supplies Inc. | CBSG | 02/07/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/07/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/10/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/10/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/11/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/11/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/12/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/12/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/13/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/13/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/14/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/14/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/18/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/18/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/19/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/19/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/20/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 02/20/2020 | 5,657.14 |
| B & T Supplies Inc. | CBSG | 03/04/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/06/2020 | 135,109.60 |
| B & T Supplies Inc. | CBSG | 03/13/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/16/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/16/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/16/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/17/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/17/2020 | 15,277.78 |
| B & T Supplies Inc. | CBSG | 03/17/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/17/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/18/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/18/2020 | 15,277.78 |
| B & T Supplies Inc. | CBSG | 03/18/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/18/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/19/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/19/2020 | 15,277.78 |
| B & T Supplies Inc. | CBSG | 03/19/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/19/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/20/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/20/2020 | 15,277.78 |
| B & T Supplies Inc. | CBSG | 03/20/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/20/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/23/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/23/2020 | 15,277.78 |
| B & T Supplies Inc. | CBSG | 03/23/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/23/2020 | 22,500.00 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc. | CBSG | 03/23/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/24/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/24/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/24/2020 | 24,750.00 |
| B & T Supplies Inc. | CBSG | 03/25/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/25/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/25/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/26/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/26/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/26/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/27/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/27/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/27/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/30/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/30/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/30/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 03/31/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 03/31/2020 | 13,200.00 |
| B & T Supplies Inc. | CBSG | 03/31/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 03/31/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/01/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/01/2020 | 13,200.00 |
| B & T Supplies Inc. | CBSG | 04/01/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/01/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/02/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/02/2020 | 13,200.00 |
| B & T Supplies Inc. | CBSG | 04/02/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/02/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/03/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/03/2020 | 13,200.00 |
| B & T Supplies Inc. | CBSG | 04/03/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/03/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/06/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/06/2020 | 8,800.00 |
| B & T Supplies Inc. | CBSG | 04/06/2020 | 13,200.00 |
| B & T Supplies Inc. | CBSG | 04/06/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/06/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/07/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/07/2020 | 8,800.00 |
| B & T Supplies Inc. | CBSG | 04/07/2020 | 13,200.00 |
| B & T Supplies Inc. | CBSG | 04/07/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/07/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/08/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/08/2020 | 8,800.00 |
| B & T Supplies Inc. | CBSG | 04/08/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/08/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/09/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/09/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/09/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/10/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/10/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/10/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/13/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/13/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/13/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/14/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/14/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/14/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/14/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/15/2020 | 7,920.00 |
| B & T Supplies Inc. | CBSG | 04/15/2020 | 21,562.50 |
| B & T Supplies Inc. | CBSG | 04/15/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/16/2020 | 6,600.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | CBSG | 04/16/2020 | 15,795.24 |
| B & T Supplies Inc. | CBSG | 04/16/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/17/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/17/2020 | 15,795.24 |
| B & T Supplies Inc. | CBSG | 04/17/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/20/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/20/2020 | 15,795.24 |
| B & T Supplies Inc. | CBSG | 04/20/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/21/2020 | 80,710.00 |
| B & T Supplies Inc. | CBSG | 04/21/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/21/2020 | 15,795.24 |
| B & T Supplies Inc. | CBSG | 04/21/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/22/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/22/2020 | 15,795.24 |
| B & T Supplies Inc. | CBSG | 04/22/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/23/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/23/2020 | 15,795.24 |
| B & T Supplies Inc. | CBSG | 04/23/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/24/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/24/2020 | 15,795.24 |
| B & T Supplies Inc. | CBSG | 04/24/2020 | 6,600.00 |
| B & T Supplies Inc. | CBSG | 04/27/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 04/27/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/28/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 04/28/2020 | 22,500.00 |
| B & T Supplies Inc. | CBSG | 04/29/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 04/29/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 04/30/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 04/30/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 04/30/2020 | 90,000.00 |
| B & T Supplies Inc. | CBSG | 05/01/2020 | 30,000.00 |
| B & T Supplies Inc. | CBSG | 05/01/2020 | 50,000.00 |
| B & T Supplies Inc. | CBSG | 05/01/2020 | 110,000.00 |
| B & T Supplies Inc. | CBSG | 05/01/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/01/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/04/2020 | 65,395.00 |
| B & T Supplies Inc. | CBSG | 05/04/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/04/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/05/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/05/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/06/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/06/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/07/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/07/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/08/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/08/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/11/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/11/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/12/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/12/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/13/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/13/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/14/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/14/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/15/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/15/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/18/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/18/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/19/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/19/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/20/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/20/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/21/2020 | 29,195.00 |

| B & T Supplies Inc. | CBSG | 05/21/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/22/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/22/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/26/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/26/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/27/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/27/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/27/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/28/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/28/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 05/29/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 05/29/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/01/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/01/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/02/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/02/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/03/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/03/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/04/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/04/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/05/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/05/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/08/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/08/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/09/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/09/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/10/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/10/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/10/2020 | 306,698.55 |
| B & T Supplies Inc. | CBSG | 06/11/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/11/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/12/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/12/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/15/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/15/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/16/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/16/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/17/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/17/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/18/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/18/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/18/2020 | 156,953.57 |
| B & T Supplies Inc. | CBSG | 06/22/2020 | 27,500.00 |
| B & T Supplies Inc. | CBSG | 06/22/2020 | 29,195.00 |
| B & T Supplies Inc. | CBSG | 06/22/2020 | 160,400.00 |
| B & T Supplies Inc. | CBSG | 07/01/2020 | 73,152.78 |
| B & T Supplies Inc. | CBSG | 07/01/2020 | 160,000.00 |
| B & T Supplies Inc. | CBSG | 07/20/2020 | 398,503.72 |
| B & T Supplies Inc. | CBSG | 07/21/2020 | 289,000.00 |
| B & T Supplies Inc. | CBSG (returned item) | 06/09/2015 | (758.33) |
| B & T Supplies Inc. | CBSG (returned item) | 06/10/2015 | (758.33) |
| B & T Supplies Inc. | CBSG (returned item) | 06/10/2015 | (408.33) |
| B & T Supplies Inc. | CBSG (returned item) | 06/11/2015 | (758.33) |
| B & T Supplies Inc. | CBSG (returned item) | 06/12/2015 | (833.33) |
| B & T Supplies Inc. | CBSG (returned item) | 06/12/2015 | (408.33) |
| B & T Supplies Inc. | CBSG (returned item) | 06/17/2015 | (408.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/18/2015 | (1,265.63) |
| B & T Supplies Inc. | CBSG (returned item) | 08/18/2015 | (758.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/18/2015 | (408.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/19/2015 | (408.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/20/2015 | (758.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/20/2015 | (483.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/21/2015 | (1,265.63) |

| B & T Supplies Inc. | CBSG (returned item) | 08/21/2015 | (833.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/21/2015 | (758.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/21/2015 | (483.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/21/2015 | (408.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/21/2015 | (1,340.63) |
| B & T Supplies Inc. | CBSG (returned item) | 08/24/2015 | (758.33) |
| B & T Supplies Inc. | CBSG (returned item) | 08/24/2015 | (408.33) |
| B & T Supplies Inc. | CBSG (returned item) | 09/09/2015 | (758.33) |
| B & T Supplies Inc. | CBSG (returned item) | 07/25/2016 | (958.33) |
| B & T Supplies Inc. | CBSG (returned item) | 07/25/2016 | (2,474.16) |
| B & T Supplies Inc. | CBSG (returned item) | 07/26/2016 | (958.33) |
| B & T Supplies Inc. | CBSG (returned item) | 07/26/2016 | (2,474.16) |
| B & T Supplies Inc. | CBSG (returned item) | 03/06/2020 | (21,562.50) |
| B & T Supplies Inc. | CBSG (returned item) | 04/29/2020 | (22,500.00) |
| B & T Supplies Inc. | CBSG (returned item) | 04/29/2020 | (29,195.00) |
| B & T Supplies Inc. | CBSG (returned item) | 04/30/2020 | (29,195.00) |
| B & T Supplies Inc. | CBSG (returned item) | 04/30/2020 | (27,500.00) |
| B & T Supplies Inc. | CBSG (returned item) | 05/22/2020 | (29,195.00) |
| B & T Supplies Inc. | CBSG (returned item) | 06/08/2020 | (27,500.00) |
| B & T Supplies Inc. | CBSG (returned item) | 06/08/2020 | (29,195.00) |
| B & T Supplies Inc. | CBSG (returned item) | 06/10/2020 | (27,500.00) |
| B & T Supplies Inc. | CBSG (returned item) | 06/10/2020 | (29,195.00) |
| B & T Supplies Inc. | CBSG (returned item) | 06/11/2020 | (27,500.00) |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/10/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/11/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/14/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/15/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/16/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/17/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/18/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/21/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/22/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/23/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/24/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/28/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/29/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/30/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/31/2015 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/04/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/05/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/06/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/07/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/08/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/11/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/12/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/13/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/14/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/15/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/19/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/20/2016 | 2,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/21/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/22/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/25/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/26/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/27/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/28/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/29/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/01/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/02/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/03/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/04/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/05/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/08/2016 | 1,294.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/09/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/10/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/11/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/12/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/16/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/17/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/18/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/19/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/22/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/23/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/24/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/25/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/26/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/29/2016 | 477.27 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/29/2016 | 1,294.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/01/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/02/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/03/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/06/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/07/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/08/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/09/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/10/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/13/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/14/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/15/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/16/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/17/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/20/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/21/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/22/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/23/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/24/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/27/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/28/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/29/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 06/30/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/01/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/05/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/06/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/07/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/08/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/11/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/12/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/13/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/14/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/15/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/18/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/19/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/20/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/21/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/22/2016 | 1,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/25/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/26/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/27/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/27/2016 | 1,075.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/28/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 07/29/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/01/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/02/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/03/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/04/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/05/2016 | 300.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/08/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/09/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/10/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/11/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/12/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/15/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/16/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/17/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/18/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/19/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/22/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/23/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/24/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/25/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/26/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/29/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/30/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 08/31/2016 | 300.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 09/01/2016 | 11,814.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/22/2016 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/23/2016 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/27/2016 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/28/2016 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/29/2016 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/30/2016 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/03/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/04/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/05/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/06/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/09/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/10/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/11/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/12/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/13/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/17/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/18/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/19/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/20/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/23/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/24/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/25/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/26/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/27/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/27/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/27/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/27/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/31/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 01/31/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/01/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/01/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/02/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/02/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/03/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/03/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/06/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/06/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/07/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/07/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/08/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/08/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/09/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/09/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/10/2017 | 412.50 |

| | | | |
|---|---|---|---:|
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/10/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/13/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/13/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/14/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/14/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/15/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/15/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/16/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/16/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/17/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/17/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/21/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/21/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/22/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/22/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/23/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/23/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/24/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/24/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/27/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/27/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/28/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 02/28/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 03/01/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 03/01/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 03/02/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 03/02/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 03/03/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 03/03/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 03/06/2017 | 412.50 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 03/06/2017 | 1,481.19 |
| B & T Supplies Inc. | Fast Advance Funding LLC | 12/27/2017 | 17,000.00 |
| B & T Supplies Inc. | Fast Advance Funding LLC (returned item) | 07/25/2016 | (1,000.00) |
| B & T Supplies Inc. | PAR FUNDING | 02/04/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/04/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/04/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/04/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/05/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/05/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/05/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/05/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/06/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/06/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/07/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/07/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/07/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/07/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/10/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/10/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/11/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/11/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/11/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/11/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/12/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/12/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/12/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/12/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/13/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/13/2020 | 15,000.00 |

| B & T Supplies Inc. | PAR FUNDING | 02/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/13/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/14/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/14/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/14/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/14/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/18/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/18/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/18/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/18/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/19/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/19/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/19/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/19/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/20/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/20/2020 | 10,369.91 |
| B & T Supplies Inc. | PAR FUNDING | 02/20/2020 | 10,369.91 |
| B & T Supplies Inc. | PAR FUNDING | 02/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/20/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/20/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/21/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/21/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/21/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/24/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/24/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/25/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/25/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/25/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/25/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/26/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/26/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/26/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/26/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/27/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/27/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/27/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/27/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/28/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/28/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/28/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 02/28/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/02/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/02/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/02/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/02/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/03/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/03/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/03/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/03/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/04/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/04/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/04/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/04/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/04/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/04/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/05/2020 | 10,369.91 |
| B & T Supplies Inc. | PAR FUNDING | 03/05/2020 | 10,369.91 |
| B & T Supplies Inc. | PAR FUNDING | 03/05/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/05/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/05/2020 | 21,562.50 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | PAR FUNDING | 03/05/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/05/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/06/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/06/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/06/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/06/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/09/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/09/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/09/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/09/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/09/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/09/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/10/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/10/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/10/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/10/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/11/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/11/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/11/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/11/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/11/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/12/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/12/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/12/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/12/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/12/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/13/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/13/2020 | 21,562.50 |
| B & T Supplies Inc. | PAR FUNDING | 03/13/2020 | 22,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/16/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/16/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/16/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/16/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/17/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/17/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/17/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/17/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/18/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/18/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/18/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/19/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/19/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/19/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/20/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/23/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/23/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/23/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/23/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/24/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/24/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 03/25/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/25/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/25/2020 | 15,000.00 |

| B & T Supplies Inc. | PAR FUNDING | 03/25/2020 | 15,277.78 |
|---|---|---|---|
| B & T Supplies Inc. | PAR FUNDING | 03/26/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/26/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/26/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/26/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 03/27/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/27/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/27/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/27/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 03/30/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/30/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/30/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/30/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/30/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 03/30/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/31/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/31/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/31/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/31/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 03/31/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 03/31/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/01/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/01/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/01/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/01/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/01/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/02/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/02/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/02/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/02/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/02/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/03/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/03/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/03/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/03/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/03/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/06/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/06/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/06/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/06/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/07/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/07/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/07/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/07/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/07/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/07/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/08/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/08/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/08/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/08/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/08/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/08/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/09/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/09/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/09/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/09/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/09/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/09/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/09/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/10/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/10/2020 | 8,800.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | PAR FUNDING | 04/10/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/10/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/10/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/13/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/13/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/13/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/13/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/13/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/13/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/14/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/14/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/14/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/14/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/14/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/14/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/14/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/14/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/15/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/15/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/15/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/15/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/15/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/15/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/16/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/16/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/16/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/16/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/16/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/16/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/16/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/17/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/17/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/17/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/17/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/17/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/17/2020 | 15,277.78 |
| B & T Supplies Inc. | PAR FUNDING | 04/20/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/20/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/20/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/20/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/20/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/20/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/21/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/21/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/21/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/21/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/21/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/21/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/21/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/21/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/22/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/22/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/22/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/22/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/22/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/22/2020 | 15,000.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | PAR FUNDING | 04/22/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/23/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/23/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/23/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/23/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/23/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/23/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/23/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/24/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/24/2020 | 13,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/24/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/24/2020 | 8,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/24/2020 | 7,920.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/27/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/27/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/27/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/27/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/27/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/28/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/28/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/28/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/28/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/28/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/29/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/29/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/29/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/29/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/30/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/30/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/30/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 04/30/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/01/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/01/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/01/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/01/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/04/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/04/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/04/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/04/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/04/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/05/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/05/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/05/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/05/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/05/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/06/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/06/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/07/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/07/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/07/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/07/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/08/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/08/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/08/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/08/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/11/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/11/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/11/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/11/2020 | 17,500.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | PAR FUNDING | 05/11/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/12/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/12/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/12/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/12/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/12/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/13/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/13/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/14/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/14/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/14/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/14/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/15/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/15/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/15/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/15/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/18/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/18/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/18/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/18/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/18/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/18/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/19/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/19/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/19/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/19/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/19/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/19/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/20/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/20/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/20/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/21/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/21/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/21/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/21/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/21/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/22/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/22/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/22/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/22/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/22/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/26/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/26/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/26/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/26/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/26/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/26/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/26/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/27/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/27/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/27/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/27/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/27/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/27/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/27/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/28/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/28/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/28/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/28/2020 | 15,000.00 |

| B & T Supplies Inc. | PAR FUNDING | 05/28/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/29/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/29/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/29/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/29/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 05/29/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/01/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/01/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/01/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/01/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/01/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/01/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/02/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/02/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/02/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/02/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/02/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/02/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/03/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/03/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/03/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/03/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/03/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/04/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/04/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/04/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/04/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/04/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/05/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/05/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/05/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/05/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/05/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/08/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/08/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/08/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/08/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/08/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/08/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/09/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/09/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/09/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/09/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/09/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/09/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/10/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/10/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/10/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/11/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/11/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/11/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/11/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/11/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/12/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/12/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/12/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/12/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/12/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/15/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/15/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/15/2020 | 15,000.00 |

| B & T Supplies Inc. | PAR FUNDING | 06/15/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/15/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/15/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/16/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/16/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/16/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/16/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/16/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/16/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/17/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/17/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/17/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/17/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/17/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/18/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/18/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/18/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/18/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/18/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 35,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 29,195.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/22/2020 | 35,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 29,195.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/23/2020 | 35,200.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/24/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/25/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/25/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/25/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/25/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/25/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 06/25/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/25/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 15,000.00 |

| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 15,000.00 |
|---|---|---|---|
| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/26/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/29/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/29/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 06/29/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/29/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/29/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/30/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/30/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/30/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/30/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/30/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 06/30/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/30/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 06/30/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/01/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/01/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/01/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/01/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/01/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/01/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/01/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/02/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/03/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/06/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 25,000.00 |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | PAR FUNDING | 07/07/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/08/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/09/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/10/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 2,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/13/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 2,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/14/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 2,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/15/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 2,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 10,800.00 |

| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 17,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/16/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 20,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 27,303.91 |
| B & T Supplies Inc. | PAR FUNDING | 07/20/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 10,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 10,800.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 15,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 15,936.23 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 20,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 24,750.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 25,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 27,303.91 |
| B & T Supplies Inc. | PAR FUNDING | 07/21/2020 | 27,500.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/24/2020 | 50,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/27/2020 | 50,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/28/2020 | 50,000.00 |
| B & T Supplies Inc. | PAR FUNDING | 07/29/2020 | 50,000.00 |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 03/06/2020 | (10,369.91) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 03/06/2020 | (10,369.91) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 03/06/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 03/06/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 03/06/2020 | (21,562.50) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 03/06/2020 | (22,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 04/29/2020 | (10,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 04/29/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 04/29/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 04/29/2020 | (17,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 04/29/2020 | (24,750.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 04/30/2020 | (17,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 05/22/2020 | (10,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 05/22/2020 | (10,800.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/08/2020 | (10,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/08/2020 | (10,800.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/08/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/08/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/08/2020 | (17,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/10/2020 | (10,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/10/2020 | (10,800.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/10/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/10/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/10/2020 | (17,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/10/2020 | (24,750.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/11/2020 | (10,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/11/2020 | (10,800.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/11/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/11/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/11/2020 | (17,500.00) |

| | | | |
|---|---|---|---|
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/11/2020 | (29,195.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/30/2020 | (10,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/30/2020 | (10,800.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/30/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/30/2020 | (15,936.23) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/30/2020 | (17,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/30/2020 | (24,750.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/30/2020 | (27,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 06/30/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (2,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (10,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (10,800.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (15,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (15,936.23) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (17,500.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (25,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (25,000.00) |
| B & T Supplies Inc. | PAR FUNDING (returned item) | 07/17/2020 | (27,500.00) |
| **B & T Supplies Inc. Total** | | | **31,975,409.08** |

| B&T Group Entity | Payee | Date | Amount |
|---|---|---|---|
| Global Supplies | CBSG | 02/12/2020 | 24,000.00 |
| Global Supplies | CBSG | 02/12/2020 | 25,000.00 |
| Global Supplies | CBSG | 02/13/2020 | 25,000.00 |
| Global Supplies | CBSG | 02/13/2020 | 24,000.00 |
| Global Supplies | CBSG | 02/19/2020 | 24,000.00 |
| Global Supplies | CBSG | 02/19/2020 | 24,000.00 |
| Global Supplies | CBSG | 02/19/2020 | 25,000.00 |
| Global Supplies | CBSG | 02/20/2020 | 24,000.00 |
| Global Supplies | CBSG | 02/26/2020 | 25,000.00 |
| Global Supplies | CBSG | 02/26/2020 | 25,000.00 |
| Global Supplies | CBSG | 02/27/2020 | 24,000.00 |
| Global Supplies | CBSG | 02/27/2020 | 25,000.00 |
| Global Supplies | CBSG | 03/04/2020 | 24,000.00 |
| Global Supplies | CBSG | 03/04/2020 | 25,000.00 |
| Global Supplies | CBSG | 03/05/2020 | 24,000.00 |
| Global Supplies | CBSG | 03/05/2020 | 25,000.00 |
| Global Supplies | CBSG | 03/11/2020 | 24,000.00 |
| Global Supplies | CBSG | 03/11/2020 | 25,000.00 |
| Global Supplies | CBSG | 03/12/2020 | 24,000.00 |
| Global Supplies | CBSG | 03/12/2020 | 25,000.00 |
| Global Supplies | CBSG | 03/18/2020 | 24,000.00 |
| Global Supplies | CBSG | 03/18/2020 | 25,000.00 |
| Global Supplies | CBSG | 03/19/2020 | 25,000.00 |
| Global Supplies | CBSG | 03/19/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 03/25/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 03/25/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 03/26/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 03/26/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/01/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/01/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/01/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/02/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/02/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/08/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/08/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/09/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/09/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/15/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/15/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/16/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/16/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/22/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/23/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/23/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/29/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/29/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 04/30/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 04/30/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 05/06/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 05/06/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 05/07/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 05/07/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 05/13/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 05/13/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 05/14/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 05/14/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 05/20/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 05/20/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 05/20/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 05/21/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 05/27/2020 | 24,000.00 |

| | | | |
|---|---|---|---|
| Global Supplies | PAR FUNDING | 05/27/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 05/28/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 05/28/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 06/03/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 06/03/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 06/04/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 06/04/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 06/10/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 06/10/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 06/11/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 06/11/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 06/17/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 06/17/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 06/18/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 06/18/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 06/24/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 06/24/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 06/25/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 06/25/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 07/01/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 07/01/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 07/02/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 07/02/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 07/08/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 07/08/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 07/09/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 07/09/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 07/15/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 07/15/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 07/24/2020 | 24,000.00 |
| Global Supplies | PAR FUNDING | 07/24/2020 | 25,000.00 |
| Global Supplies | PAR FUNDING | 07/24/2020 | 50,000.00 |
| Global Supplies | PAR FUNDING | 07/27/2020 | 50,000.00 |
| Global Supplies | PAR FUNDING | 07/28/2020 | 50,000.00 |
| Global Supplies | PAR FUNDING | 07/29/2020 | 50,000.00 |
| Global Supplies | PAR FUNDING (returned item) | 04/30/2020 | (24,000.00) |
| Global Supplies | PAR FUNDING (returned item) | 04/30/2020 | (25,000.00) |
| Global Supplies | PAR FUNDING (returned item) | 06/11/2020 | (24,000.00) |
| Global Supplies | PAR FUNDING (returned item) | 06/11/2020 | (25,000.00) |
| Global Supplies | PAR FUNDING (returned item) | 07/17/2020 | (24,000.00) |
| Global Supplies | PAR FUNDING (returned item) | 07/17/2020 | (25,000.00) |
| **Global Supplies Total** | | | **2,307,000.00** |

| B&T Group Entity | Payee | Date | Amount |
|---|---|---|---|
| Lifeguard Office Supplies | CBSG | 02/14/2020 | 9,583.33 |
| Lifeguard Office Supplies | CBSG | 02/21/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 02/21/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 02/24/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 02/24/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 02/25/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 02/25/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 02/26/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 02/26/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 02/27/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 02/27/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 02/28/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 02/28/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/02/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/02/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/03/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/03/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/04/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/04/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/05/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/05/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/06/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/06/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/09/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/09/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/10/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/10/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/11/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/11/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/12/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/12/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/13/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/13/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/16/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/16/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/17/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/17/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/18/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/18/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/19/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/19/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/19/2020 | 10,416.67 |
| Lifeguard Office Supplies | CBSG | 03/19/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 03/20/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/20/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/20/2020 | 10,416.67 |
| Lifeguard Office Supplies | CBSG | 03/23/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/23/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/23/2020 | 10,416.67 |
| Lifeguard Office Supplies | CBSG | 03/24/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/24/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/25/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/25/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/25/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 03/26/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/26/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/26/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 03/27/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/27/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/27/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 03/30/2020 | 8,700.00 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | CBSG | 03/30/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/31/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 03/31/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 03/31/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 04/01/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/01/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 04/01/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/02/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/02/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/02/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 04/02/2020 | 16,650.00 |
| Lifeguard Office Supplies | CBSG | 04/02/2020 | 16,650.00 |
| Lifeguard Office Supplies | CBSG | 04/03/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/03/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/03/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 04/03/2020 | 16,650.00 |
| Lifeguard Office Supplies | CBSG | 04/03/2020 | 16,650.00 |
| Lifeguard Office Supplies | CBSG | 04/06/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/06/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/06/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 04/06/2020 | 16,650.00 |
| Lifeguard Office Supplies | CBSG | 04/06/2020 | 16,650.00 |
| Lifeguard Office Supplies | CBSG | 04/07/2020 | 6,250.00 |
| Lifeguard Office Supplies | CBSG | 04/07/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/07/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/07/2020 | 11,000.00 |
| Lifeguard Office Supplies | CBSG | 04/07/2020 | 16,650.00 |
| Lifeguard Office Supplies | CBSG | 04/07/2020 | 16,650.00 |
| Lifeguard Office Supplies | CBSG | 04/08/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/08/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/09/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/09/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/10/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/10/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/13/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/13/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/14/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/14/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/15/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/15/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/15/2020 | 10,416.67 |
| Lifeguard Office Supplies | CBSG | 04/16/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/16/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/17/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/17/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/20/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG | 04/20/2020 | (8,744.78) |
| Lifeguard Office Supplies | CBSG | 04/20/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/20/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/21/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 04/21/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/21/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/22/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 04/22/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/22/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/23/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 04/23/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/23/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/24/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 04/24/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/24/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/27/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 04/27/2020 | 8,700.00 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | CBSG | 04/27/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/27/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/27/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/28/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 04/28/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/28/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/29/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 04/29/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/29/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 04/30/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 04/30/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 04/30/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/01/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/01/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/01/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/04/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/04/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/04/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/05/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/05/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/05/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/05/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/06/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/06/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/06/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/07/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/07/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/07/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/08/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/08/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/08/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/08/2020 | 9,900.00 |
| Lifeguard Office Supplies | CBSG | 05/11/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/11/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/11/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/12/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/12/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/12/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/13/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/13/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/13/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/14/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/14/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/14/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/15/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/15/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/15/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/18/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/18/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/18/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/19/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/19/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/19/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/20/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/20/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/20/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/21/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/21/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/21/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/22/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/22/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/22/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/26/2020 | 8,333.33 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | CBSG | 05/26/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/26/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/27/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/27/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/27/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/28/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/28/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/28/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 05/29/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 05/29/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 05/29/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/01/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/01/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/01/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/02/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/02/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/02/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/03/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/03/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/03/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/04/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/04/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/04/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/05/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/05/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/05/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/08/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/08/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/08/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/09/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/09/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/09/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/10/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/10/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/10/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/11/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/11/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/11/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/12/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/12/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/12/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/15/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/15/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/15/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/16/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/16/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/16/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/17/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/17/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/17/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/18/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/18/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/18/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/19/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/19/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/19/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/22/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/22/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/22/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/23/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/23/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/23/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/24/2020 | 8,333.33 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | CBSG | 06/24/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/24/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/25/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/25/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/25/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/29/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/29/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/29/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/29/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 06/29/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/29/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/30/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 06/30/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 06/30/2020 | 9,428.57 |
| Lifeguard Office Supplies | CBSG | 07/01/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/01/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/01/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/02/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/02/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/02/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/03/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/03/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/03/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/06/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/06/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/06/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/07/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/07/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/07/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/08/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/08/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/08/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/09/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/09/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/10/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/10/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/10/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/13/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/13/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/13/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/14/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/14/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/14/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/15/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/15/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/15/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/16/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/16/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/16/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/20/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/20/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/20/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/21/2020 | 8,333.33 |
| Lifeguard Office Supplies | CBSG | 07/21/2020 | 8,700.00 |
| Lifeguard Office Supplies | CBSG | 07/21/2020 | 8,744.78 |
| Lifeguard Office Supplies | CBSG | 07/22/2020 | 300,000.00 |
| Lifeguard Office Supplies | CBSG | 07/22/2020 | 25.00 |
| Lifeguard Office Supplies | CBSG (returned item) | 03/06/2020 | (8,744.78) |
| Lifeguard Office Supplies | CBSG (returned item) | 04/29/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG (returned item) | 04/29/2020 | (8,744.78) |
| Lifeguard Office Supplies | CBSG (returned item) | 04/30/2020 | (8,333.33) |
| Lifeguard Office Supplies | CBSG (returned item) | 04/30/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG (returned item) | 04/30/2020 | (8,744.78) |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | CBSG (returned item) | 06/08/2020 | (8,149.21) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/08/2020 | (8,333.33) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/08/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/08/2020 | (8,744.78) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/10/2020 | (8,333.33) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/10/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/10/2020 | (8,744.78) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/11/2020 | (8,333.33) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/11/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/11/2020 | (8,744.78) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/18/2020 | (8,333.33) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/18/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/18/2020 | (8,744.78) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/30/2020 | (8,333.33) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/30/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG (returned item) | 06/30/2020 | (8,744.78) |
| Lifeguard Office Supplies | CBSG (returned item) | 07/17/2020 | (8,333.33) |
| Lifeguard Office Supplies | CBSG (returned item) | 07/17/2020 | (8,700.00) |
| Lifeguard Office Supplies | CBSG (returned item) | 07/17/2020 | (8,744.78) |
| Lifeguard Office Supplies | Contract Financing | 04/07/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/08/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/09/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/10/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/10/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/13/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/14/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/15/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/16/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/16/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/17/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/17/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/20/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/20/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/21/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/22/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/22/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/23/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/23/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/24/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/24/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/27/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/27/2020 | 19,000.00 |
| Lifeguard Office Supplies | Contract Financing | 04/28/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/29/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/29/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 04/30/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/30/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 04/30/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/01/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/01/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/04/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/04/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/05/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/05/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/06/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/06/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/07/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/07/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/08/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/08/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/11/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/11/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/11/2020 | 7,812.50 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | Contract Financing | 05/12/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/12/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/12/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/13/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/13/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/13/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/14/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/14/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/14/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/15/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/15/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/15/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/18/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/18/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/18/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/19/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/19/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/19/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/19/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/20/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/20/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/20/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/21/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/21/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/21/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/22/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/22/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/22/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/26/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/26/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/26/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/27/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/27/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/27/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/28/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/28/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/28/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 05/29/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 05/29/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 05/29/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 06/01/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/01/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/01/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 06/02/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/02/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/02/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 06/03/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/03/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/03/2020 | 7,812.50 |
| Lifeguard Office Supplies | Contract Financing | 06/04/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/04/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/05/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/05/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/08/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/08/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/09/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/09/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/10/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/10/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/11/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/11/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/12/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/12/2020 | 6,250.00 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | Contract Financing | 06/15/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/15/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/16/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/16/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/17/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/17/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/18/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/18/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/19/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/19/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/22/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/22/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/23/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/23/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/24/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/24/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/25/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/29/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/29/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing | 06/29/2020 | 3,181.81 |
| Lifeguard Office Supplies | Contract Financing | 06/29/2020 | 6,250.00 |
| Lifeguard Office Supplies | Contract Financing (returned item) | 04/20/2020 | (6,250.00) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 04/20/2020 | (7,812.50) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 04/29/2020 | (6,250.00) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 04/29/2020 | (7,812.50) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 04/29/2020 | (8,333.33) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 04/30/2020 | (6,250.00) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 04/30/2020 | (7,812.50) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/08/2020 | (3,181.81) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/08/2020 | (6,250.00) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/10/2020 | (3,181.81) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/10/2020 | (6,250.00) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/11/2020 | (3,181.81) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/11/2020 | (6,250.00) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/18/2020 | (3,181.81) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/18/2020 | (6,250.00) |
| Lifeguard Office Supplies | Contract Financing (returned item) | 06/30/2020 | **(3,181.81)** |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 05/20/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 05/21/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 05/22/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 05/26/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 05/28/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 05/29/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/01/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/02/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/03/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/04/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/05/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/08/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/09/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/10/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/11/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/12/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/15/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/16/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/17/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/18/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/19/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/22/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/23/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/24/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/25/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/29/2020 | 9,428.57 |

| | | | |
|---|---|---|---:|
| Lifeguard Office Supplies | Fast Advance Funding LLC | 06/29/2020 | 9,428.57 |
| Lifeguard Office Supplies | Fast Advance Funding LLC (returned item) | 06/10/2020 | (9,428.57) |
| Lifeguard Office Supplies | Fast Advance Funding LLC (returned item) | 06/11/2020 | (9,428.57) |
| Lifeguard Office Supplies | Fast Advance Funding LLC (returned item) | 06/18/2020 | (9,428.57) |
| Lifeguard Office Supplies | Fast Advance Funding LLC (returned item) | 06/30/2020 | (9,428.57) |
| Lifeguard Office Supplies | PAR FUNDING | 03/19/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 03/24/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 03/25/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 03/26/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 03/27/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 03/31/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/01/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/02/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/03/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/06/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/07/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/08/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/08/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/08/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/08/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/08/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/09/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/09/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/09/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/09/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/09/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/09/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/10/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/10/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/10/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/10/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/10/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/13/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/13/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/13/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/13/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/13/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/13/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/14/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/14/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/14/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/14/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/14/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/14/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/15/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/15/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/15/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/15/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/15/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/16/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/16/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/16/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/16/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/16/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/16/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/17/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/17/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/17/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/17/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/17/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/17/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/20/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/20/2020 | 6,250.00 |

| Lifeguard Office Supplies | PAR FUNDING | 04/20/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/20/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/20/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/20/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/21/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/21/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/21/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/21/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/21/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/21/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/21/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/22/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/22/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/22/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/22/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/22/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/22/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/23/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/23/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/23/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/23/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/23/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/23/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/24/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/24/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/24/2020 | 10,416.67 |
| Lifeguard Office Supplies | PAR FUNDING | 04/24/2020 | 11,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/24/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/24/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/27/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/27/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/27/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/27/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/27/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/27/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/28/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/28/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/28/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/28/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/28/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/28/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/29/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/29/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/29/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/29/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/29/2020 | 16,650.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/30/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 04/30/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 04/30/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 04/30/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/01/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/01/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/01/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/01/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/01/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/04/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/04/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/04/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/04/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/04/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/04/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/05/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/05/2020 | 20,001.88 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | PAR FUNDING | 05/05/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/05/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/06/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/06/2020 | 6,250.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/06/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/06/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/06/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/07/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/07/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/07/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/07/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/07/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/07/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/08/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/08/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/08/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/08/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/11/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/11/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/11/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/11/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/11/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/11/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/12/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/12/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/12/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/12/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/12/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/12/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/13/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/13/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/13/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/13/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/13/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/13/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/14/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/14/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/14/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/14/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/14/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/14/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/15/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/15/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/15/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/15/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/15/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/15/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/18/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/18/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/18/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/18/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/18/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/18/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/19/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/19/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/19/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/19/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/19/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/20/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/20/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/20/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 05/20/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/20/2020 | 20,001.87 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | PAR FUNDING | 05/20/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/20/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/21/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/21/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/21/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 05/21/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/21/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/21/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/21/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/22/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/22/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/22/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 05/22/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/22/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/22/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/22/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/26/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/26/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/26/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 05/26/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/26/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/26/2020 | 20,001.88 |
| Lifeguard Office Supplies | PAR FUNDING | 05/26/2020 | 20,001.87 |
| Lifeguard Office Supplies | PAR FUNDING | 05/27/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/27/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/27/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 05/27/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 05/27/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/27/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/27/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/27/2020 | 20,087.78 |
| Lifeguard Office Supplies | PAR FUNDING | 05/28/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/28/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/28/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 05/28/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/28/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/28/2020 | 20,087.78 |
| Lifeguard Office Supplies | PAR FUNDING | 05/28/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/29/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 05/29/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 05/29/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 05/29/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/29/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/29/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 05/29/2020 | 20,087.78 |
| Lifeguard Office Supplies | PAR FUNDING | 05/29/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/01/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/01/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/01/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/01/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/01/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/01/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/01/2020 | 20,087.78 |
| Lifeguard Office Supplies | PAR FUNDING | 06/01/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/02/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/02/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/02/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/02/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/02/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/02/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/02/2020 | 20,087.78 |
| Lifeguard Office Supplies | PAR FUNDING | 06/02/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/03/2020 | 3,181.81 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | PAR FUNDING | 06/03/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/03/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/03/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/03/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/03/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/03/2020 | 20,087.78 |
| Lifeguard Office Supplies | PAR FUNDING | 06/03/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 8,149.21 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 15,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 25,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/04/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 8,149.21 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 15,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 25,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/05/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 8,149.21 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 15,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 25,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/08/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/09/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/10/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 9,900.00 |

| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/11/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/12/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/15/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/16/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/17/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 8,149.21 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 15,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 25,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/18/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/19/2020 | 10,000.00 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/22/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 10,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 29,887.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/23/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/24/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/24/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/24/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/24/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/24/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/24/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 8,149.21 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 15,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 25,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/25/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/29/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/30/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 06/30/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 06/30/2020 | 8,333.33 |
| Lifeguard Office Supplies | PAR FUNDING | 06/30/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/30/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 06/30/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 06/30/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/01/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/01/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 07/01/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 07/01/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/01/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/01/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/01/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 5,681.82 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 8,149.21 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 15,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/02/2020 | 25,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/03/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/03/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 07/03/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 07/03/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/03/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/03/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/03/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/06/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/06/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 07/06/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/06/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 07/06/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/06/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/06/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/07/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/07/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 07/07/2020 | 9,428.57 |
| Lifeguard Office Supplies | PAR FUNDING | 07/07/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/07/2020 | 10,999.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/07/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/07/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/08/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/08/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 07/08/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/08/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/08/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/08/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 8,149.21 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 8,333.33 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 15,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 25,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/09/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/10/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/10/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 07/10/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/10/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/10/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/10/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/13/2020 | 3,181.81 |
| Lifeguard Office Supplies | PAR FUNDING | 07/13/2020 | 5,681.82 |
| Lifeguard Office Supplies | PAR FUNDING | 07/13/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/13/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/13/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/13/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/14/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/14/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/14/2020 | 17,995.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/14/2020 | 24,640.64 |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | PAR FUNDING | 07/14/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/15/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/15/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/15/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/15/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/15/2020 | 17,995.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 8,149.21 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 15,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 17,995.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 20,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 25,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/16/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/20/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/20/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/20/2020 | 17,995.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/20/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/20/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/21/2020 | 9,900.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/21/2020 | 13,236.86 |
| Lifeguard Office Supplies | PAR FUNDING | 07/21/2020 | 17,995.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/21/2020 | 24,640.64 |
| Lifeguard Office Supplies | PAR FUNDING | 07/21/2020 | 25,567.67 |
| Lifeguard Office Supplies | PAR FUNDING | 07/24/2020 | 50,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/27/2020 | 50,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/29/2020 | 50,000.00 |
| Lifeguard Office Supplies | PAR FUNDING | 07/29/2020 | 50,000.00 |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/20/2020 | (5,681.82) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/20/2020 | (6,250.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/20/2020 | (10,416.67) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/20/2020 | (11,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/20/2020 | (16,650.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/20/2020 | (16,650.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/29/2020 | (5,681.82) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/29/2020 | (6,250.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/29/2020 | (16,650.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/29/2020 | (16,650.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/29/2020 | (29,887.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/30/2020 | (5,681.82) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/30/2020 | (6,250.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/30/2020 | (16,650.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/30/2020 | (16,650.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 04/30/2020 | (29,887.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (3,181.81) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (5,681.82) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (9,428.57) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (9,428.57) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (9,900.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (10,999.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (13,236.86) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (15,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (20,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (25,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/08/2020 | (29,887.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (3,181.81) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (5,681.82) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (9,428.57) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (9,900.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (10,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (10,999.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (13,236.86) |

| | | | |
|---|---|---|---|
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (20,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/10/2020 | (29,887.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (3,181.81) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (5,681.82) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (9,428.57) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (9,900.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (10,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (10,999.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (13,236.86) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (20,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/11/2020 | (29,887.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (3,181.81) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (5,681.82) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (9,428.57) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (9,900.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (10,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (10,999.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (13,236.86) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (20,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/18/2020 | (29,887.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/30/2020 | (3,181.81) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/30/2020 | (5,681.82) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/30/2020 | (6,250.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/30/2020 | (9,428.57) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/30/2020 | (9,900.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/30/2020 | (10,999.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 06/30/2020 | (13,236.86) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (8,149.21) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (9,900.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (13,236.86) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (15,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (17,995.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (20,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (24,640.64) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (25,000.00) |
| Lifeguard Office Supplies | PAR FUNDING (returned item) | 07/17/2020 | (25,567.67) |
| **Lifeguard Office Supplies Total** | | | **9,884,420.87** |

| B&T Group Entity | Payee | Date | Amount |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 04/14/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/15/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/18/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/19/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/20/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/21/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/22/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/25/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/26/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/27/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/28/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 04/29/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/02/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/03/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/04/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/05/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/06/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/09/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/10/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/11/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/11/2016 | 1,339.29 |
| Naki Cleaning Services | CBSG | 05/12/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/13/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/16/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/17/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/18/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/19/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/20/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/23/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/24/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/25/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/26/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/27/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 05/31/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/01/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/02/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/03/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/06/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/07/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/08/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/09/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/10/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/13/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/14/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/15/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/16/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/17/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/20/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/21/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/22/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/23/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/24/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/27/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/28/2016 | 599.99 |
| Naki Cleaning Services | CBSG | 06/29/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 06/29/2016 | 10,800.13 |
| Naki Cleaning Services | CBSG | 06/29/2016 | 10,800.13 |
| Naki Cleaning Services | CBSG | 06/30/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 06/30/2016 | 10,800.13 |
| Naki Cleaning Services | CBSG | 06/30/2016 | 10,800.14 |
| Naki Cleaning Services | CBSG | 07/01/2016 | 2,394.74 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 07/05/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/06/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/07/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/08/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/11/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/12/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/12/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/13/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/13/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/14/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/14/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/15/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/15/2016 | 2,394.74 |
| Naki Cleaning Services | CBSG | 07/18/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/18/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/19/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/19/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/20/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/20/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/21/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/21/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/22/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/22/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/25/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/25/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/25/2016 | 1,825.00 |
| Naki Cleaning Services | CBSG | 07/26/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/26/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 07/26/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/27/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/27/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 07/27/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/28/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/28/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 07/28/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/29/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 07/29/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 07/29/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/01/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/01/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/01/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/02/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/02/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/02/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/03/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/03/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/03/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/04/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/04/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/04/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/05/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/05/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/05/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/08/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/08/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/08/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/09/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/09/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/09/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/10/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/10/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/10/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/11/2016 | 662.16 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 08/11/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/11/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/12/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/12/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/12/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/15/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/15/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/15/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/16/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/16/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/16/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/17/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/17/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/17/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/18/2016 | 662.16 |
| Naki Cleaning Services | CBSG | 08/18/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/18/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/19/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/19/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/19/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/22/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/22/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/22/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/23/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/23/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/23/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/24/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/24/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/24/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/25/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/25/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/25/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/26/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/26/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/26/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/29/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/29/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/29/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/30/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/30/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/30/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 08/31/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 08/31/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 08/31/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/01/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/01/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/01/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/02/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/02/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/02/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/06/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/06/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/06/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/07/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/07/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/07/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/08/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/08/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/08/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/09/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/09/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/09/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/12/2016 | 1,265.00 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 09/12/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/14/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/14/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/14/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/15/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/15/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/15/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/15/2016 | 1,825.00 |
| Naki Cleaning Services | CBSG | 09/16/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/16/2016 | 1,340.00 |
| Naki Cleaning Services | CBSG | 09/16/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/16/2016 | 1,525.00 |
| Naki Cleaning Services | CBSG | 09/16/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/16/2016 | 1,825.00 |
| Naki Cleaning Services | CBSG | 09/19/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/19/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/19/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/20/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/20/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/20/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/21/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/21/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/21/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/22/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/22/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/22/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/22/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/22/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/22/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/25/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/25/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/25/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/27/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/27/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/27/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/28/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/28/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/28/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/29/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/29/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/29/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 09/30/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 09/30/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 09/30/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/03/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/03/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/03/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/04/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/04/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/04/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/05/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/05/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/05/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/06/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/06/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/06/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/07/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/07/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/07/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/11/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/11/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/11/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/12/2016 | 1,265.00 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 10/12/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/12/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/13/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/13/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/13/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/14/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/14/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/14/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/17/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/17/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/17/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/18/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/18/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/18/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/19/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/19/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/19/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/20/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/20/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/20/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/21/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/21/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/21/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/24/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/24/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/24/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/25/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/25/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/25/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/26/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/26/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/26/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/27/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/27/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/27/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/28/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/28/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/28/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 10/31/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 10/31/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 10/31/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/01/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/01/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/01/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/02/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/02/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/02/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/03/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/03/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/03/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/04/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/04/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/04/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/07/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/07/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/07/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/08/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/08/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/08/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/09/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/09/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/09/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/10/2016 | 1,265.00 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 11/10/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/10/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/14/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/14/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/14/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/14/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/15/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/15/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/15/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/15/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/16/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/16/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/16/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/16/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/17/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/17/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/17/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/17/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/18/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/18/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/18/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/18/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/21/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/21/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/21/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/21/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/22/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/22/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/22/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/22/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/23/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/23/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/23/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/23/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/25/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/25/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/25/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/25/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/28/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/28/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/28/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/28/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/29/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/29/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/29/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/29/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 11/30/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 11/30/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 11/30/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 11/30/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/01/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/01/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/01/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/01/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/02/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/02/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/02/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/02/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/05/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/05/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/05/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/05/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/06/2016 | 899.99 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 12/06/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/06/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/06/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/07/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/07/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/07/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/07/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/08/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/08/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/08/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/08/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/09/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/09/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/09/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/09/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/12/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/12/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/12/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/12/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/13/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/13/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/13/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/13/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/14/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/14/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/14/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/14/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/14/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/15/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/15/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/15/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/15/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/15/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/16/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/16/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/16/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/16/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/16/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/19/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/19/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/19/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/19/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/19/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/20/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/20/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/20/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/20/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/20/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/21/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/21/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/21/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/21/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/21/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/22/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/22/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/22/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/22/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/22/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/23/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/23/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/23/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/23/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/23/2016 | 1,750.00 |

| | | | |
|---|---|---|---:|
| Naki Cleaning Services | CBSG | 12/27/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/27/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/28/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/28/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/28/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/28/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/28/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/29/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/29/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/29/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/29/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/29/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/30/2016 | 899.99 |
| Naki Cleaning Services | CBSG | 12/30/2016 | 1,265.00 |
| Naki Cleaning Services | CBSG | 12/30/2016 | 1,450.00 |
| Naki Cleaning Services | CBSG | 12/30/2016 | 1,511.54 |
| Naki Cleaning Services | CBSG | 12/30/2016 | 1,525.00 |
| Naki Cleaning Services | CBSG | 12/30/2016 | 1,586.54 |
| Naki Cleaning Services | CBSG | 12/30/2016 | 1,750.00 |
| Naki Cleaning Services | CBSG | 12/30/2016 | 1,825.00 |
| Naki Cleaning Services | CBSG | 01/03/2017 | 899.99 |
| Naki Cleaning Services | CBSG | 01/03/2017 | 1,265.00 |
| Naki Cleaning Services | CBSG | 01/03/2017 | 1,450.00 |
| Naki Cleaning Services | CBSG | 01/04/2017 | 899.99 |
| Naki Cleaning Services | CBSG | 01/05/2017 | 899.99 |
| Naki Cleaning Services | CBSG | 01/05/2017 | 1,265.00 |
| Naki Cleaning Services | CBSG | 01/05/2017 | 1,450.00 |
| Naki Cleaning Services | CBSG | 01/05/2017 | 1,511.54 |
| Naki Cleaning Services | CBSG | 01/05/2017 | 1,750.00 |
| Naki Cleaning Services | CBSG | 07/12/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/13/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/14/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/17/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/18/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/19/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/20/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/21/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/24/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/25/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/26/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/27/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 07/27/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/28/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 07/28/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 07/31/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 07/31/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/01/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/01/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/02/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/02/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/03/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/03/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/04/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/04/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/07/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/07/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/08/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/08/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/09/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/09/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/10/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/10/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/10/2017 | 2,163.64 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 08/11/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/11/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/11/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/14/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/14/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/14/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/15/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/15/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/15/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/16/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/16/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/16/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/17/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/17/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/17/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/18/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/18/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/18/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/21/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/21/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/21/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/22/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/22/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/22/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/23/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/23/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/23/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/24/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/24/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/24/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/25/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/25/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/25/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/28/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/31/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 08/31/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 08/31/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 08/31/2017 | 2,238.00 |
| Naki Cleaning Services | CBSG | 08/31/2017 | 2,238.64 |
| Naki Cleaning Services | CBSG | 09/01/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/01/2017 | 1,265.91 |
| Naki Cleaning Services | CBSG | 09/01/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/01/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/01/2017 | 2,238.00 |
| Naki Cleaning Services | CBSG | 09/01/2017 | 2,238.64 |
| Naki Cleaning Services | CBSG | 09/05/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/05/2017 | 1,265.91 |
| Naki Cleaning Services | CBSG | 09/05/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/05/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/05/2017 | 2,238.00 |
| Naki Cleaning Services | CBSG | 09/05/2017 | 2,238.64 |
| Naki Cleaning Services | CBSG | 09/06/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/06/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/06/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/07/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/07/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/07/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/08/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/08/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/08/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/11/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/11/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/11/2017 | 2,163.64 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 09/12/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/12/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/12/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/13/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/13/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/13/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/14/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/14/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/14/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/15/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/15/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/15/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/18/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/18/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/18/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/19/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/19/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/19/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/20/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/20/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/20/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/21/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/21/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/21/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/22/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/22/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/22/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/25/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/25/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/25/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/26/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/26/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/26/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/27/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/27/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/27/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/28/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/28/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/28/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 09/29/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 09/29/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 09/29/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 10/02/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 10/02/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 10/02/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 10/03/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 10/03/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 10/03/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 10/04/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 10/04/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 10/04/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 10/05/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 10/05/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 10/05/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 10/06/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 10/06/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 10/06/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 10/10/2017 | 1,190.91 |
| Naki Cleaning Services | CBSG | 10/10/2017 | 2,163.00 |
| Naki Cleaning Services | CBSG | 10/10/2017 | 2,163.64 |
| Naki Cleaning Services | CBSG | 10/11/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/12/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/13/2017 | 5,299.99 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 10/16/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/17/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/18/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/19/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/20/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/23/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/24/2017 | 5,299.99 |
| Naki Cleaning Services | CBSG | 10/25/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 10/26/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 10/27/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 10/30/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 10/31/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/01/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/02/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/03/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/06/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/07/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/08/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/09/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/10/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/13/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/14/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/15/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/16/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/17/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/20/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/21/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/22/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/24/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/27/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/28/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/29/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 11/30/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/01/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/04/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/05/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/06/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/06/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/08/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/11/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/12/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/13/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/14/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/15/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/18/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/19/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/20/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/21/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/22/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/26/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/27/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/28/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 12/29/2017 | 6,299.99 |
| Naki Cleaning Services | CBSG | 01/03/2018 | 6,299.99 |
| Naki Cleaning Services | CBSG | 01/10/2018 | 6,299.99 |
| Naki Cleaning Services | CBSG | 01/10/2018 | 6,374.99 |
| Naki Cleaning Services | CBSG | 01/11/2018 | 6,299.99 |
| Naki Cleaning Services | CBSG | 01/12/2018 | 6,299.99 |
| Naki Cleaning Services | CBSG | 01/18/2018 | 6,299.99 |
| Naki Cleaning Services | CBSG | 04/19/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 04/20/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 04/23/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 04/24/2018 | 3,500.00 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 04/25/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 04/26/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 04/27/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 04/30/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/01/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/02/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/03/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/04/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/07/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/08/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/09/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/10/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/11/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/14/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/15/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/16/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/17/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/18/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/21/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/22/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/23/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/24/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/25/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/29/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/30/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 05/31/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/09/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/10/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/11/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/12/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/15/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/16/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/17/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/18/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/19/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/22/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/23/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/24/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/25/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/26/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/29/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/30/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 10/31/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/01/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/05/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/06/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/06/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/07/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/09/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/09/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/15/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/15/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/16/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/16/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/20/2018 | 3,500.00 |
| Naki Cleaning Services | CBSG | 11/23/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 11/23/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 11/26/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 11/26/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 11/28/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 11/30/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 11/30/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 11/30/2018 | 6,706.12 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 12/06/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/06/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/07/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/07/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/10/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/11/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/12/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/13/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/14/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/18/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/18/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/20/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/20/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/21/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/26/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/26/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/27/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/28/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/31/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 12/31/2018 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/02/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/03/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/04/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/07/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/08/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/09/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/10/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/11/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/14/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/15/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/16/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/17/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/18/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/22/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/23/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/23/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 01/24/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/24/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 01/25/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/25/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 01/28/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/28/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 01/29/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/29/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 01/30/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 01/30/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/31/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 01/31/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 02/01/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 02/01/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 02/04/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 02/04/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 02/05/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 02/05/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 02/06/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 02/06/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 02/07/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 02/07/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 02/08/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 02/08/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 02/11/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 02/11/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 02/12/2019 | 6,706.12 |

| | | | | |
|---|---|---|---|---|
| Naki Cleaning Services | CBSG | | 02/12/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/13/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/13/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/14/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/14/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/15/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/15/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/19/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/19/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/20/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/20/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/21/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/21/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/22/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/22/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/25/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/25/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/26/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/26/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/27/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/27/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 02/28/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 02/28/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/01/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/01/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/04/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/04/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/05/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/05/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/06/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/06/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/07/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/07/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/08/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/08/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/11/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/11/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/12/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/12/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/13/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/13/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/14/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/14/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/15/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/15/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/18/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/18/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/19/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/19/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/20/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/20/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/21/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/21/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/22/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/22/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/25/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/25/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/26/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/26/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/27/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/27/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | | 03/28/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | | 03/28/2019 | 1,995.00 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | CBSG | 03/29/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 03/29/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/01/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 04/01/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/02/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 04/02/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/03/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 04/03/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/04/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/05/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 04/05/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/08/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 04/08/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/09/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/09/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 04/09/2019 | 6,781.12 |
| Naki Cleaning Services | CBSG | 04/10/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/10/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG | 04/11/2019 | 1,995.00 |
| Naki Cleaning Services | CBSG | 04/11/2019 | 6,706.12 |
| Naki Cleaning Services | CBSG (returned item) | 07/21/2016 | (1,750.00) |
| Naki Cleaning Services | Fast Advance Funding LLC | 04/27/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 04/28/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 04/29/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/02/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/03/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/04/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/05/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/06/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/09/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/10/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/12/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/13/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/16/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/17/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/18/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/19/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/20/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/23/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/24/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/25/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/25/2016 | 1,414.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/26/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/27/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 05/31/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/01/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/02/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/03/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/06/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/07/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/08/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/09/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/10/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/13/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/14/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/15/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/16/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/17/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/20/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/21/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/22/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/23/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/24/2016 | 1,339.29 |

| | | | |
|---|---|---|---|
| Naki Cleaning Services | Fast Advance Funding LLC | 06/27/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/28/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/29/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 06/30/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/01/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/05/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/06/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/07/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/08/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/11/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/11/2016 | 1,414.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/12/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/13/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/14/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/15/2016 | 1,339.29 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/18/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/19/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/20/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/21/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/22/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/25/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/26/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/27/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/28/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 07/29/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/01/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/02/2016 | 995.00 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/03/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/04/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/05/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/08/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/09/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/10/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/11/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/12/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/15/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/16/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/17/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/18/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/19/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/22/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/23/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/24/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/25/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/26/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/29/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/30/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC | 08/31/2016 | 1,136.36 |
| Naki Cleaning Services | Fast Advance Funding LLC (returned item) | 05/23/2016 | (1,339.29) |
| Naki Cleaning Services | Fast Advance Funding LLC (returned item) | 07/07/2016 | (1,339.29) |
| **Naki Cleaning Services Total** | | | **2,419,718.50** |

**Lifeguard Office Supplies Total**                                                    **4,839,437.00**

| B&T Group Entity | Payee | Date | Amount |
|---|---|---|---|
| Yanky | CBSG | 12/09/2015 | 1,260.00 |
| Yanky | CBSG | 12/10/2015 | 1,260.00 |
| Yanky | CBSG | 12/11/2015 | 1,260.00 |
| Yanky | CBSG | 12/14/2015 | 1,260.00 |
| Yanky | CBSG | 12/15/2015 | 1,260.00 |
| Yanky | CBSG | 12/16/2015 | 1,260.00 |
| Yanky | CBSG | 12/17/2015 | 1,260.00 |
| Yanky | CBSG | 12/18/2015 | 1,260.00 |
| Yanky | CBSG | 12/21/2015 | 1,260.00 |
| Yanky | CBSG | 12/22/2015 | 1,260.00 |
| Yanky | CBSG | 12/23/2015 | 1,260.00 |
| Yanky | CBSG | 12/24/2015 | 1,260.00 |
| Yanky | CBSG | 12/28/2015 | 1,260.00 |
| Yanky | CBSG | 12/29/2015 | 1,260.00 |
| Yanky | CBSG | 12/30/2015 | 1,260.00 |
| Yanky | CBSG | 12/31/2015 | 1,260.00 |
| Yanky | CBSG | 01/04/2016 | 1,260.00 |
| Yanky | CBSG | 01/05/2016 | 1,260.00 |
| Yanky | CBSG | 01/06/2016 | 1,260.00 |
| Yanky | CBSG | 01/07/2016 | 1,260.00 |
| Yanky | CBSG | 01/08/2016 | 1,260.00 |
| Yanky | CBSG | 01/11/2016 | 1,260.00 |
| Yanky | CBSG | 01/12/2016 | 1,651.55 |
| Yanky | CBSG | 01/13/2016 | 1,651.55 |
| Yanky | CBSG | 01/14/2016 | 1,651.55 |
| Yanky | CBSG | 01/15/2016 | 1,651.55 |
| Yanky | CBSG | 01/19/2016 | 1,651.55 |
| Yanky | CBSG | 01/20/2016 | 1,651.55 |
| Yanky | CBSG | 01/21/2016 | 1,651.55 |
| Yanky | CBSG | 01/22/2016 | 1,651.55 |
| Yanky | CBSG | 01/25/2016 | 1,651.55 |
| Yanky | CBSG | 01/26/2016 | 1,651.55 |
| Yanky | CBSG | 01/27/2016 | 1,651.55 |
| Yanky | CBSG | 01/28/2016 | 1,651.55 |
| Yanky | CBSG | 01/29/2016 | 1,651.55 |
| Yanky | CBSG | 02/01/2016 | 1,651.55 |
| Yanky | CBSG | 02/02/2016 | 1,651.55 |
| Yanky | CBSG | 02/03/2016 | 1,651.55 |
| Yanky | CBSG | 02/04/2016 | 1,651.55 |
| Yanky | CBSG | 02/05/2016 | 1,651.55 |
| Yanky | CBSG | 02/08/2016 | 1,651.55 |
| Yanky | CBSG | 02/09/2016 | 1,651.55 |
| Yanky | CBSG | 02/10/2016 | 1,651.55 |
| Yanky | CBSG | 02/11/2016 | 1,651.55 |
| Yanky | CBSG | 02/12/2016 | 1,651.55 |
| Yanky | CBSG | 02/16/2016 | 1,651.55 |
| Yanky | CBSG | 02/17/2016 | 1,651.55 |
| Yanky | CBSG | 02/18/2016 | 1,651.55 |
| Yanky | CBSG | 02/19/2016 | 1,651.55 |
| Yanky | CBSG | 02/22/2016 | 1,651.55 |
| Yanky | CBSG | 02/23/2016 | 1,651.55 |
| Yanky | CBSG | 02/24/2016 | 1,651.55 |
| Yanky | CBSG | 02/25/2016 | 1,651.55 |
| Yanky | CBSG | 02/26/2016 | 1,651.55 |
| Yanky | CBSG | 02/29/2016 | 1,651.55 |
| Yanky | CBSG | 02/29/2016 | 25,000.00 |
| Yanky | CBSG | 03/31/2016 | 1,575.75 |
| Yanky | CBSG | 04/01/2016 | 1,575.75 |
| Yanky | CBSG | 04/04/2016 | 1,575.75 |
| Yanky | CBSG | 04/05/2016 | 1,575.75 |
| Yanky | CBSG | 04/06/2016 | 1,575.75 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 04/07/2016 | 1,575.75 |
| Yanky | CBSG | 04/08/2016 | 1,575.75 |
| Yanky | CBSG | 04/11/2016 | 1,575.75 |
| Yanky | CBSG | 04/12/2016 | 1,575.75 |
| Yanky | CBSG | 04/13/2016 | 1,575.75 |
| Yanky | CBSG | 04/14/2016 | 1,575.75 |
| Yanky | CBSG | 04/15/2016 | 1,575.75 |
| Yanky | CBSG | 04/18/2016 | 1,575.75 |
| Yanky | CBSG | 04/19/2016 | 1,575.75 |
| Yanky | CBSG | 04/20/2016 | 1,575.75 |
| Yanky | CBSG | 04/21/2016 | 1,575.75 |
| Yanky | CBSG | 04/22/2016 | 1,575.75 |
| Yanky | CBSG | 04/25/2016 | 1,575.75 |
| Yanky | CBSG | 04/26/2016 | 1,575.75 |
| Yanky | CBSG | 04/27/2016 | 1,575.75 |
| Yanky | CBSG | 04/28/2016 | 1,575.75 |
| Yanky | CBSG | 04/29/2016 | 1,575.75 |
| Yanky | CBSG | 05/02/2016 | 1,575.75 |
| Yanky | CBSG | 05/03/2016 | 12,000.00 |
| Yanky | CBSG | 05/03/2016 | 50,000.00 |
| Yanky | CBSG | 05/03/2016 | 1,575.75 |
| Yanky | CBSG | 05/04/2016 | 1,575.75 |
| Yanky | CBSG | 05/05/2016 | 1,575.75 |
| Yanky | CBSG | 05/06/2016 | 1,575.75 |
| Yanky | CBSG | 05/11/2016 | 1,481.21 |
| Yanky | CBSG | 05/12/2016 | 1,481.21 |
| Yanky | CBSG | 05/13/2016 | 1,481.21 |
| Yanky | CBSG | 05/16/2016 | 1,481.21 |
| Yanky | CBSG | 05/17/2016 | 1,481.21 |
| Yanky | CBSG | 05/18/2016 | 1,481.21 |
| Yanky | CBSG | 05/19/2016 | 1,481.21 |
| Yanky | CBSG | 05/20/2016 | 1,481.21 |
| Yanky | CBSG | 05/23/2016 | 1,481.21 |
| Yanky | CBSG | 05/24/2016 | 1,481.21 |
| Yanky | CBSG | 05/25/2016 | 1,481.21 |
| Yanky | CBSG | 05/26/2016 | 1,481.21 |
| Yanky | CBSG | 05/27/2016 | 1,481.21 |
| Yanky | CBSG | 05/31/2016 | 1,481.21 |
| Yanky | CBSG | 06/01/2016 | 1,481.21 |
| Yanky | CBSG | 06/02/2016 | 1,481.21 |
| Yanky | CBSG | 06/03/2016 | 1,481.21 |
| Yanky | CBSG | 06/06/2016 | 1,481.21 |
| Yanky | CBSG | 06/07/2016 | 1,481.21 |
| Yanky | CBSG | 06/08/2016 | 1,481.21 |
| Yanky | CBSG | 06/09/2016 | 1,481.21 |
| Yanky | CBSG | 06/10/2016 | 1,481.21 |
| Yanky | CBSG | 06/13/2016 | 1,481.21 |
| Yanky | CBSG | 06/14/2016 | 1,481.21 |
| Yanky | CBSG | 06/15/2016 | 1,481.21 |
| Yanky | CBSG | 06/16/2016 | 1,481.21 |
| Yanky | CBSG | 06/17/2016 | 1,481.21 |
| Yanky | CBSG | 06/20/2016 | 1,481.21 |
| Yanky | CBSG | 06/21/2016 | 1,481.21 |
| Yanky | CBSG | 06/22/2016 | 1,481.21 |
| Yanky | CBSG | 06/23/2016 | 1,481.21 |
| Yanky | CBSG | 06/24/2016 | 1,481.21 |
| Yanky | CBSG | 06/24/2016 | 7,517.86 |
| Yanky | CBSG | 06/27/2016 | 1,481.21 |
| Yanky | CBSG | 06/28/2016 | 1,481.21 |
| Yanky | CBSG | 06/29/2016 | 1,481.21 |
| Yanky | CBSG | 06/30/2016 | 1,481.21 |
| Yanky | CBSG | 07/01/2016 | 1,481.21 |
| Yanky | CBSG | 07/01/2016 | 7,517.86 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 07/05/2016 | 1,481.21 |
| Yanky | CBSG | 07/06/2016 | 1,481.21 |
| Yanky | CBSG | 07/07/2016 | 1,481.21 |
| Yanky | CBSG | 07/08/2016 | 1,481.21 |
| Yanky | CBSG | 07/08/2016 | 7,517.86 |
| Yanky | CBSG | 07/11/2016 | 1,481.21 |
| Yanky | CBSG | 07/12/2016 | 1,481.21 |
| Yanky | CBSG | 07/13/2016 | 1,481.21 |
| Yanky | CBSG | 07/13/2016 | 7,592.86 |
| Yanky | CBSG | 07/14/2016 | 1,481.21 |
| Yanky | CBSG | 07/15/2016 | 1,481.21 |
| Yanky | CBSG | 07/15/2016 | 7,517.86 |
| Yanky | CBSG | 07/18/2016 | 1,110.00 |
| Yanky | CBSG | 07/19/2016 | 1,110.00 |
| Yanky | CBSG | 07/20/2016 | 1,110.00 |
| Yanky | CBSG | 07/21/2016 | 1,110.00 |
| Yanky | CBSG | 07/22/2016 | 1,110.00 |
| Yanky | CBSG | 07/22/2016 | 7,517.86 |
| Yanky | CBSG | 07/25/2016 | 1,110.00 |
| Yanky | CBSG | 07/26/2016 | 1,110.00 |
| Yanky | CBSG | 07/27/2016 | 1,110.00 |
| Yanky | CBSG | 07/27/2016 | 7,592.86 |
| Yanky | CBSG | 07/28/2016 | 1,110.00 |
| Yanky | CBSG | 07/28/2016 | 1,185.00 |
| Yanky | CBSG | 07/29/2016 | 1,110.00 |
| Yanky | CBSG | 07/29/2016 | 7,517.86 |
| Yanky | CBSG | 08/01/2016 | 1,110.00 |
| Yanky | CBSG | 08/02/2016 | 1,110.00 |
| Yanky | CBSG | 08/03/2016 | 1,110.00 |
| Yanky | CBSG | 08/04/2016 | 1,110.00 |
| Yanky | CBSG | 08/05/2016 | 1,110.00 |
| Yanky | CBSG | 08/05/2016 | 7,517.86 |
| Yanky | CBSG | 08/08/2016 | 1,110.00 |
| Yanky | CBSG | 08/09/2016 | 1,110.00 |
| Yanky | CBSG | 08/10/2016 | 1,110.00 |
| Yanky | CBSG | 08/11/2016 | 1,110.00 |
| Yanky | CBSG | 08/12/2016 | 1,110.00 |
| Yanky | CBSG | 08/12/2016 | 7,517.86 |
| Yanky | CBSG | 08/15/2016 | 1,110.00 |
| Yanky | CBSG | 08/16/2016 | 1,110.00 |
| Yanky | CBSG | 08/17/2016 | 1,110.00 |
| Yanky | CBSG | 08/18/2016 | 1,110.00 |
| Yanky | CBSG | 08/19/2016 | 1,110.00 |
| Yanky | CBSG | 08/19/2016 | 7,517.86 |
| Yanky | CBSG | 08/22/2016 | 1,110.00 |
| Yanky | CBSG | 08/23/2016 | 1,110.00 |
| Yanky | CBSG | 08/24/2016 | 1,110.00 |
| Yanky | CBSG | 08/25/2016 | 1,110.00 |
| Yanky | CBSG | 08/26/2016 | 1,110.00 |
| Yanky | CBSG | 08/29/2016 | 7,517.86 |
| Yanky | CBSG | 08/29/2016 | 1,110.00 |
| Yanky | CBSG | 08/30/2016 | 1,110.00 |
| Yanky | CBSG | 08/31/2016 | 1,110.00 |
| Yanky | CBSG | 09/01/2016 | 1,110.00 |
| Yanky | CBSG | 09/02/2016 | 1,110.00 |
| Yanky | CBSG | 09/06/2016 | 7,517.86 |
| Yanky | CBSG | 09/06/2016 | 1,110.00 |
| Yanky | CBSG | 09/07/2016 | 1,110.00 |
| Yanky | CBSG | 09/08/2016 | 1,110.00 |
| Yanky | CBSG | 09/09/2016 | 1,110.00 |
| Yanky | CBSG | 09/09/2016 | 1,301.32 |
| Yanky | CBSG | 09/09/2016 | 7,517.86 |
| Yanky | CBSG | 09/12/2016 | 1,110.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 09/12/2016 | 1,301.32 |
| Yanky | CBSG | 09/13/2016 | 1,110.00 |
| Yanky | CBSG | 09/13/2016 | 1,301.32 |
| Yanky | CBSG | 09/14/2016 | 1,110.00 |
| Yanky | CBSG | 09/14/2016 | 1,301.32 |
| Yanky | CBSG | 09/15/2016 | 1,110.00 |
| Yanky | CBSG | 09/15/2016 | 1,301.32 |
| Yanky | CBSG | 09/16/2016 | 1,110.00 |
| Yanky | CBSG | 09/16/2016 | 1,301.32 |
| Yanky | CBSG | 09/16/2016 | 7,517.86 |
| Yanky | CBSG | 09/19/2016 | 1,110.00 |
| Yanky | CBSG | 09/19/2016 | 1,301.32 |
| Yanky | CBSG | 09/20/2016 | 1,110.00 |
| Yanky | CBSG | 09/20/2016 | 1,301.32 |
| Yanky | CBSG | 09/21/2016 | 1,110.00 |
| Yanky | CBSG | 09/21/2016 | 1,301.32 |
| Yanky | CBSG | 09/22/2016 | 1,110.00 |
| Yanky | CBSG | 09/22/2016 | 1,301.32 |
| Yanky | CBSG | 09/23/2016 | 1,110.00 |
| Yanky | CBSG | 09/23/2016 | 1,301.32 |
| Yanky | CBSG | 09/23/2016 | 7,517.86 |
| Yanky | CBSG | 09/26/2016 | 1,110.00 |
| Yanky | CBSG | 09/26/2016 | 1,301.32 |
| Yanky | CBSG | 09/27/2016 | 1,110.00 |
| Yanky | CBSG | 09/27/2016 | 1,301.32 |
| Yanky | CBSG | 09/28/2016 | 1,110.00 |
| Yanky | CBSG | 09/28/2016 | 1,301.32 |
| Yanky | CBSG | 09/29/2016 | 1,110.00 |
| Yanky | CBSG | 09/29/2016 | 1,301.32 |
| Yanky | CBSG | 09/30/2016 | 1,110.00 |
| Yanky | CBSG | 09/30/2016 | 1,301.32 |
| Yanky | CBSG | 09/30/2016 | 7,517.86 |
| Yanky | CBSG | 10/03/2016 | 1,110.00 |
| Yanky | CBSG | 10/03/2016 | 1,301.32 |
| Yanky | CBSG | 10/04/2016 | 1,110.00 |
| Yanky | CBSG | 10/04/2016 | 1,301.32 |
| Yanky | CBSG | 10/05/2016 | 1,110.00 |
| Yanky | CBSG | 10/05/2016 | 1,301.32 |
| Yanky | CBSG | 10/06/2016 | 1,110.00 |
| Yanky | CBSG | 10/06/2016 | 1,301.32 |
| Yanky | CBSG | 10/07/2016 | 1,110.00 |
| Yanky | CBSG | 10/07/2016 | 1,301.32 |
| Yanky | CBSG | 10/07/2016 | 7,517.86 |
| Yanky | CBSG | 10/11/2016 | 1,110.00 |
| Yanky | CBSG | 10/11/2016 | 1,301.32 |
| Yanky | CBSG | 10/12/2016 | 1,110.00 |
| Yanky | CBSG | 10/12/2016 | 1,301.32 |
| Yanky | CBSG | 10/13/2016 | 1,110.00 |
| Yanky | CBSG | 10/13/2016 | 1,301.32 |
| Yanky | CBSG | 10/14/2016 | 1,110.00 |
| Yanky | CBSG | 10/14/2016 | 1,301.32 |
| Yanky | CBSG | 10/14/2016 | 7,517.86 |
| Yanky | CBSG | 10/17/2016 | 1,110.00 |
| Yanky | CBSG | 10/17/2016 | 1,301.32 |
| Yanky | CBSG | 10/18/2016 | 1,110.00 |
| Yanky | CBSG | 10/18/2016 | 1,301.32 |
| Yanky | CBSG | 10/19/2016 | 1,110.00 |
| Yanky | CBSG | 10/19/2016 | 1,301.32 |
| Yanky | CBSG | 10/20/2016 | 1,110.00 |
| Yanky | CBSG | 10/20/2016 | 1,301.32 |
| Yanky | CBSG | 10/21/2016 | 1,110.00 |
| Yanky | CBSG | 10/21/2016 | 7,517.86 |
| Yanky | CBSG | 10/21/2016 | 1,301.32 |

| Yanky | CBSG | 10/24/2016 | 1,110.00 |
|-------|------|------------|----------|
| Yanky | CBSG | 10/24/2016 | 1,301.32 |
| Yanky | CBSG | 10/25/2016 | 1,110.00 |
| Yanky | CBSG | 10/25/2016 | 1,301.32 |
| Yanky | CBSG | 10/26/2016 | 1,110.00 |
| Yanky | CBSG | 10/26/2016 | 1,301.32 |
| Yanky | CBSG | 10/27/2016 | 1,110.00 |
| Yanky | CBSG | 10/27/2016 | 1,301.32 |
| Yanky | CBSG | 10/28/2016 | 1,110.00 |
| Yanky | CBSG | 10/28/2016 | 1,301.32 |
| Yanky | CBSG | 10/28/2016 | 7,517.86 |
| Yanky | CBSG | 10/31/2016 | 1,110.00 |
| Yanky | CBSG | 10/31/2016 | 1,301.32 |
| Yanky | CBSG | 11/01/2016 | 1,110.00 |
| Yanky | CBSG | 11/01/2016 | 1,301.32 |
| Yanky | CBSG | 11/02/2016 | 1,110.00 |
| Yanky | CBSG | 11/02/2016 | 1,301.32 |
| Yanky | CBSG | 11/03/2016 | 1,110.00 |
| Yanky | CBSG | 11/03/2016 | 1,301.32 |
| Yanky | CBSG | 11/04/2016 | 1,110.00 |
| Yanky | CBSG | 11/04/2016 | 1,301.32 |
| Yanky | CBSG | 11/04/2016 | 7,517.86 |
| Yanky | CBSG | 11/07/2016 | 1,110.00 |
| Yanky | CBSG | 11/07/2016 | 1,301.32 |
| Yanky | CBSG | 11/08/2016 | 1,110.00 |
| Yanky | CBSG | 11/08/2016 | 1,301.32 |
| Yanky | CBSG | 11/09/2016 | 1,110.00 |
| Yanky | CBSG | 11/09/2016 | 1,301.32 |
| Yanky | CBSG | 11/10/2016 | 1,110.00 |
| Yanky | CBSG | 11/10/2016 | 1,301.32 |
| Yanky | CBSG | 11/14/2016 | 1,110.00 |
| Yanky | CBSG | 11/14/2016 | 1,301.32 |
| Yanky | CBSG | 05/04/2018 | 999.00 |
| Yanky | CBSG | 05/07/2018 | 999.00 |
| Yanky | CBSG | 05/08/2018 | 999.00 |
| Yanky | CBSG | 05/09/2018 | 999.00 |
| Yanky | CBSG | 05/10/2018 | 999.00 |
| Yanky | CBSG | 05/11/2018 | 999.00 |
| Yanky | CBSG | 05/14/2018 | 999.00 |
| Yanky | CBSG | 05/15/2018 | 999.00 |
| Yanky | CBSG | 05/16/2018 | 999.00 |
| Yanky | CBSG | 05/17/2018 | 999.00 |
| Yanky | CBSG | 05/18/2018 | 999.00 |
| Yanky | CBSG | 05/21/2018 | 999.00 |
| Yanky | CBSG | 05/22/2018 | 999.00 |
| Yanky | CBSG | 05/23/2018 | 999.00 |
| Yanky | CBSG | 05/24/2018 | 999.00 |
| Yanky | CBSG | 05/25/2018 | 999.00 |
| Yanky | CBSG | 05/29/2018 | 999.00 |
| Yanky | CBSG | 05/30/2018 | 999.00 |
| Yanky | CBSG | 05/31/2018 | 999.00 |
| Yanky | CBSG | 06/01/2018 | 3,995.00 |
| Yanky | CBSG | 06/04/2018 | 3,995.00 |
| Yanky | CBSG | 06/05/2018 | 3,995.00 |
| Yanky | CBSG | 06/06/2018 | 3,995.00 |
| Yanky | CBSG | 06/07/2018 | 3,995.00 |
| Yanky | CBSG | 06/08/2018 | 3,995.00 |
| Yanky | CBSG | 06/11/2018 | 3,995.00 |
| Yanky | CBSG | 06/12/2018 | 3,995.00 |
| Yanky | CBSG | 06/13/2018 | 3,995.00 |
| Yanky | CBSG | 06/14/2018 | 3,995.00 |
| Yanky | CBSG | 06/15/2018 | 3,995.00 |
| Yanky | CBSG | 06/18/2018 | 3,995.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 06/19/2018 | 3,995.00 |
| Yanky | CBSG | 06/20/2018 | 3,995.00 |
| Yanky | CBSG | 06/21/2018 | 3,995.00 |
| Yanky | CBSG | 06/22/2018 | 3,995.00 |
| Yanky | CBSG | 06/25/2018 | 3,995.00 |
| Yanky | CBSG | 06/26/2018 | 3,995.00 |
| Yanky | CBSG | 06/27/2018 | 3,995.00 |
| Yanky | CBSG | 06/28/2018 | 6,500.00 |
| Yanky | CBSG | 06/29/2018 | 6,500.00 |
| Yanky | CBSG | 07/02/2018 | 6,500.00 |
| Yanky | CBSG | 07/03/2018 | 6,500.00 |
| Yanky | CBSG | 07/05/2018 | 6,500.00 |
| Yanky | CBSG | 07/06/2018 | 6,500.00 |
| Yanky | CBSG | 07/09/2018 | 6,500.00 |
| Yanky | CBSG | 07/10/2018 | 6,500.00 |
| Yanky | CBSG | 07/11/2018 | 6,500.00 |
| Yanky | CBSG | 07/12/2018 | 6,500.00 |
| Yanky | CBSG | 07/13/2018 | 6,500.00 |
| Yanky | CBSG | 07/16/2018 | 6,500.00 |
| Yanky | CBSG | 07/17/2018 | 6,500.00 |
| Yanky | CBSG | 07/17/2018 | 95,000.00 |
| Yanky | CBSG | 07/18/2018 | 6,500.00 |
| Yanky | CBSG | 07/19/2018 | 6,500.00 |
| Yanky | CBSG | 07/20/2018 | 6,500.00 |
| Yanky | CBSG | 07/23/2018 | 6,500.00 |
| Yanky | CBSG | 07/24/2018 | 6,500.00 |
| Yanky | CBSG | 07/24/2018 | 6,500.00 |
| Yanky | CBSG | 07/25/2018 | 6,500.00 |
| Yanky | CBSG | 07/26/2018 | 6,500.00 |
| Yanky | CBSG | 07/27/2018 | 6,500.00 |
| Yanky | CBSG | 07/30/2018 | 6,500.00 |
| Yanky | CBSG | 07/31/2018 | 6,500.00 |
| Yanky | CBSG | 08/01/2018 | 6,500.00 |
| Yanky | CBSG | 08/02/2018 | 6,500.00 |
| Yanky | CBSG | 08/03/2018 | 6,500.00 |
| Yanky | CBSG | 08/06/2018 | 6,500.00 |
| Yanky | CBSG | 08/07/2018 | 6,500.00 |
| Yanky | CBSG | 08/08/2018 | 6,500.00 |
| Yanky | CBSG | 08/08/2018 | 6,500.00 |
| Yanky | CBSG | 08/10/2018 | 6,500.00 |
| Yanky | CBSG | 08/13/2018 | 6,500.00 |
| Yanky | CBSG | 08/14/2018 | 6,500.00 |
| Yanky | CBSG | 08/15/2018 | 6,500.00 |
| Yanky | CBSG | 08/16/2018 | 6,500.00 |
| Yanky | CBSG | 08/17/2018 | 6,500.00 |
| Yanky | CBSG | 08/20/2018 | 47,500.00 |
| Yanky | CBSG | 08/20/2018 | 6,500.00 |
| Yanky | CBSG | 08/21/2018 | 6,500.00 |
| Yanky | CBSG | 08/22/2018 | 6,500.00 |
| Yanky | CBSG | 08/23/2018 | 6,500.00 |
| Yanky | CBSG | 08/24/2018 | 6,500.00 |
| Yanky | CBSG | 08/27/2018 | 6,500.00 |
| Yanky | CBSG | 08/28/2018 | 6,500.00 |
| Yanky | CBSG | 08/29/2018 | 6,500.00 |
| Yanky | CBSG | 08/30/2018 | 6,500.00 |
| Yanky | CBSG | 08/31/2018 | 6,500.00 |
| Yanky | CBSG | 09/04/2018 | 6,500.00 |
| Yanky | CBSG | 09/05/2018 | 6,500.00 |
| Yanky | CBSG | 09/06/2018 | 6,500.00 |
| Yanky | CBSG | 09/07/2018 | 6,500.00 |
| Yanky | CBSG | 09/10/2018 | 6,500.00 |
| Yanky | CBSG | 09/11/2018 | 6,500.00 |
| Yanky | CBSG | 09/12/2018 | 6,500.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 09/13/2018 | 6,500.00 |
| Yanky | CBSG | 09/13/2018 | 6,500.00 |
| Yanky | CBSG | 09/17/2018 | 6,500.00 |
| Yanky | CBSG | 09/17/2018 | 6,500.00 |
| Yanky | CBSG | 09/17/2018 | 6,500.00 |
| Yanky | CBSG | 09/20/2018 | 6,500.00 |
| Yanky | CBSG | 09/21/2018 | 6,500.00 |
| Yanky | CBSG | 09/21/2018 | 6,500.00 |
| Yanky | CBSG | 09/21/2018 | 6,500.00 |
| Yanky | CBSG | 09/26/2018 | 6,500.00 |
| Yanky | CBSG | 09/27/2018 | 6,500.00 |
| Yanky | CBSG | 09/28/2018 | 6,500.00 |
| Yanky | CBSG | 10/01/2018 | 6,500.00 |
| Yanky | CBSG | 10/02/2018 | 6,500.00 |
| Yanky | CBSG | 10/03/2018 | 6,500.00 |
| Yanky | CBSG | 10/04/2018 | 6,500.00 |
| Yanky | CBSG | 10/05/2018 | 6,500.00 |
| Yanky | CBSG | 10/09/2018 | 6,500.00 |
| Yanky | CBSG | 10/09/2018 | 6,500.00 |
| Yanky | CBSG | 10/11/2018 | 6,500.00 |
| Yanky | CBSG | 10/15/2018 | 6,500.00 |
| Yanky | CBSG | 10/15/2018 | 6,500.00 |
| Yanky | CBSG | 10/16/2018 | 6,500.00 |
| Yanky | CBSG | 10/17/2018 | 6,500.00 |
| Yanky | CBSG | 10/18/2018 | 6,500.00 |
| Yanky | CBSG | 10/19/2018 | 6,500.00 |
| Yanky | CBSG | 10/22/2018 | 6,500.00 |
| Yanky | CBSG | 10/24/2018 | 6,500.00 |
| Yanky | CBSG | 10/26/2018 | 6,500.00 |
| Yanky | CBSG | 10/26/2018 | 6,500.00 |
| Yanky | CBSG | 10/29/2018 | 6,500.00 |
| Yanky | CBSG | 10/30/2018 | 6,500.00 |
| Yanky | CBSG | 10/30/2018 | 6,500.00 |
| Yanky | CBSG | 10/31/2018 | 6,500.00 |
| Yanky | CBSG | 11/01/2018 | 6,500.00 |
| Yanky | CBSG | 11/02/2018 | 6,500.00 |
| Yanky | CBSG | 11/05/2018 | 6,500.00 |
| Yanky | CBSG | 11/05/2018 | 6,500.00 |
| Yanky | CBSG | 11/07/2018 | 6,500.00 |
| Yanky | CBSG | 11/08/2018 | 6,500.00 |
| Yanky | CBSG | 11/08/2018 | 6,500.00 |
| Yanky | CBSG | 11/13/2018 | 6,500.00 |
| Yanky | CBSG | 11/14/2018 | 6,500.00 |
| Yanky | CBSG | 11/15/2018 | 6,500.00 |
| Yanky | CBSG | 11/16/2018 | 6,500.00 |
| Yanky | CBSG | 11/19/2018 | 6,500.00 |
| Yanky | CBSG | 11/20/2018 | 6,500.00 |
| Yanky | CBSG | 11/20/2018 | 111,365.00 |
| Yanky | CBSG | 11/20/2018 | 6,500.00 |
| Yanky | CBSG | 11/23/2018 | 6,500.00 |
| Yanky | CBSG | 11/26/2018 | 6,500.00 |
| Yanky | CBSG | 11/27/2018 | 6,500.00 |
| Yanky | CBSG | 11/27/2018 | 6,500.00 |
| Yanky | CBSG | 11/29/2018 | 6,500.00 |
| Yanky | CBSG | 11/29/2018 | 6,500.00 |
| Yanky | CBSG | 12/03/2018 | 6,500.00 |
| Yanky | CBSG | 12/04/2018 | 6,500.00 |
| Yanky | CBSG | 12/05/2018 | 6,500.00 |
| Yanky | CBSG | 12/06/2018 | 6,500.00 |
| Yanky | CBSG | 12/07/2018 | 6,500.00 |
| Yanky | CBSG | 12/10/2018 | 6,500.00 |
| Yanky | CBSG | 12/11/2018 | 6,500.00 |
| Yanky | CBSG | 12/12/2018 | 6,500.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 12/12/2018 | 6,500.00 |
| Yanky | CBSG | 12/14/2018 | 6,500.00 |
| Yanky | CBSG | 12/17/2018 | 6,500.00 |
| Yanky | CBSG | 12/18/2018 | 6,500.00 |
| Yanky | CBSG | 12/19/2018 | 6,500.00 |
| Yanky | CBSG | 12/19/2018 | 6,500.00 |
| Yanky | CBSG | 12/21/2018 | 6,500.00 |
| Yanky | CBSG | 12/21/2018 | 6,500.00 |
| Yanky | CBSG | 12/26/2018 | 6,500.00 |
| Yanky | CBSG | 12/27/2018 | 6,500.00 |
| Yanky | CBSG | 12/28/2018 | 6,500.00 |
| Yanky | CBSG | 12/28/2018 | 6,500.00 |
| Yanky | CBSG | 01/02/2019 | 6,500.00 |
| Yanky | CBSG | 01/03/2019 | 6,500.00 |
| Yanky | CBSG | 01/03/2019 | 6,500.00 |
| Yanky | CBSG | 01/07/2019 | 6,500.00 |
| Yanky | CBSG | 01/09/2019 | 6,500.00 |
| Yanky | CBSG | 01/10/2019 | 6,500.00 |
| Yanky | CBSG | 01/11/2019 | 6,500.00 |
| Yanky | CBSG | 01/14/2019 | 6,500.00 |
| Yanky | CBSG | 01/15/2019 | 6,500.00 |
| Yanky | CBSG | 01/16/2019 | 6,500.00 |
| Yanky | CBSG | 01/17/2019 | 6,500.00 |
| Yanky | CBSG | 01/18/2019 | 6,500.00 |
| Yanky | CBSG | 01/22/2019 | 6,500.00 |
| Yanky | CBSG | 01/23/2019 | 6,500.00 |
| Yanky | CBSG | 01/24/2019 | 6,500.00 |
| Yanky | CBSG | 01/25/2019 | 6,500.00 |
| Yanky | CBSG | 01/28/2019 | 6,500.00 |
| Yanky | CBSG | 01/29/2019 | 6,500.00 |
| Yanky | CBSG | 01/30/2019 | 6,500.00 |
| Yanky | CBSG | 01/31/2019 | 6,500.00 |
| Yanky | CBSG | 02/01/2019 | 6,500.00 |
| Yanky | CBSG | 02/04/2019 | 6,500.00 |
| Yanky | CBSG | 02/05/2019 | 6,500.00 |
| Yanky | CBSG | 02/06/2019 | 6,500.00 |
| Yanky | CBSG | 02/07/2019 | 6,500.00 |
| Yanky | CBSG | 02/08/2019 | 6,500.00 |
| Yanky | CBSG | 02/11/2019 | 6,500.00 |
| Yanky | CBSG | 02/12/2019 | 6,500.00 |
| Yanky | CBSG | 02/13/2019 | 6,500.00 |
| Yanky | CBSG | 02/14/2019 | 6,500.00 |
| Yanky | CBSG | 02/15/2019 | 6,500.00 |
| Yanky | CBSG | 02/19/2019 | 6,500.00 |
| Yanky | CBSG | 02/20/2019 | 6,500.00 |
| Yanky | CBSG | 02/21/2019 | 6,500.00 |
| Yanky | CBSG | 02/22/2019 | 6,500.00 |
| Yanky | CBSG | 02/25/2019 | 6,500.00 |
| Yanky | CBSG | 02/26/2019 | 6,500.00 |
| Yanky | CBSG | 02/27/2019 | 6,500.00 |
| Yanky | CBSG | 02/28/2019 | 6,500.00 |
| Yanky | CBSG | 03/01/2019 | 6,500.00 |
| Yanky | CBSG | 03/04/2019 | 2,640.00 |
| Yanky | CBSG | 03/04/2019 | 6,500.00 |
| Yanky | CBSG | 03/05/2019 | 2,640.00 |
| Yanky | CBSG | 03/05/2019 | 6,500.00 |
| Yanky | CBSG | 03/06/2019 | 2,640.00 |
| Yanky | CBSG | 03/06/2019 | 6,500.00 |
| Yanky | CBSG | 03/07/2019 | 2,640.00 |
| Yanky | CBSG | 03/07/2019 | 6,500.00 |
| Yanky | CBSG | 03/08/2019 | 2,640.00 |
| Yanky | CBSG | 03/08/2019 | 6,500.00 |
| Yanky | CBSG | 03/11/2019 | 2,640.00 |

| Yanky | CBSG | 03/11/2019 | 6,500.00 |
|-------|------|------------|----------|
| Yanky | CBSG | 03/12/2019 | 2,640.00 |
| Yanky | CBSG | 03/12/2019 | 6,500.00 |
| Yanky | CBSG | 03/13/2019 | 2,640.00 |
| Yanky | CBSG | 03/13/2019 | 6,500.00 |
| Yanky | CBSG | 03/14/2019 | 5,233.01 |
| Yanky | CBSG | 03/14/2019 | 6,500.00 |
| Yanky | CBSG | 03/15/2019 | 5,233.01 |
| Yanky | CBSG | 03/15/2019 | 6,500.00 |
| Yanky | CBSG | 03/18/2019 | 5,233.01 |
| Yanky | CBSG | 03/18/2019 | 6,500.00 |
| Yanky | CBSG | 03/19/2019 | 5,233.01 |
| Yanky | CBSG | 03/19/2019 | 6,500.00 |
| Yanky | CBSG | 03/20/2019 | 5,233.01 |
| Yanky | CBSG | 03/20/2019 | 6,500.00 |
| Yanky | CBSG | 03/21/2019 | 5,233.01 |
| Yanky | CBSG | 03/21/2019 | 6,500.00 |
| Yanky | CBSG | 03/22/2019 | 5,233.01 |
| Yanky | CBSG | 03/22/2019 | 6,500.00 |
| Yanky | CBSG | 03/25/2019 | 5,233.01 |
| Yanky | CBSG | 03/25/2019 | 6,500.00 |
| Yanky | CBSG | 03/26/2019 | 5,233.01 |
| Yanky | CBSG | 03/26/2019 | 6,500.00 |
| Yanky | CBSG | 03/27/2019 | 5,233.01 |
| Yanky | CBSG | 03/27/2019 | 6,500.00 |
| Yanky | CBSG | 03/28/2019 | 5,233.01 |
| Yanky | CBSG | 03/28/2019 | 6,500.00 |
| Yanky | CBSG | 03/29/2019 | 5,233.01 |
| Yanky | CBSG | 03/29/2019 | 6,500.00 |
| Yanky | CBSG | 04/01/2019 | 5,233.01 |
| Yanky | CBSG | 04/01/2019 | 6,500.00 |
| Yanky | CBSG | 04/02/2019 | 5,233.01 |
| Yanky | CBSG | 04/02/2019 | 6,500.00 |
| Yanky | CBSG | 04/03/2019 | 5,233.01 |
| Yanky | CBSG | 04/03/2019 | 6,500.00 |
| Yanky | CBSG | 04/04/2019 | 5,233.01 |
| Yanky | CBSG | 04/04/2019 | 6,500.00 |
| Yanky | CBSG | 04/05/2019 | 5,233.01 |
| Yanky | CBSG | 04/05/2019 | 6,500.00 |
| Yanky | CBSG | 04/05/2019 | 19,800.00 |
| Yanky | CBSG | 04/08/2019 | 5,233.01 |
| Yanky | CBSG | 04/08/2019 | 6,500.00 |
| Yanky | CBSG | 04/09/2019 | 5,233.01 |
| Yanky | CBSG | 04/09/2019 | 6,500.00 |
| Yanky | CBSG | 04/10/2019 | 5,233.01 |
| Yanky | CBSG | 04/10/2019 | 6,500.00 |
| Yanky | CBSG | 04/11/2019 | 5,233.01 |
| Yanky | CBSG | 04/11/2019 | 6,500.00 |
| Yanky | CBSG | **04/12/2019** | **14,998.00** |
| Yanky | CBSG | **04/12/2019** | **14,999.00** |
| Yanky | CBSG | 04/15/2019 | 14,998.00 |
| Yanky | CBSG | 04/15/2019 | 14,999.00 |
| Yanky | CBSG | 04/16/2019 | 14,998.00 |
| Yanky | CBSG | 04/16/2019 | 14,999.00 |
| Yanky | CBSG | 04/17/2019 | 14,998.00 |
| Yanky | CBSG | 04/17/2019 | 14,999.00 |
| Yanky | CBSG | 04/18/2019 | 14,998.00 |
| Yanky | CBSG | 04/18/2019 | 14,999.00 |
| Yanky | CBSG | 04/19/2019 | 14,998.00 |
| Yanky | CBSG | 04/19/2019 | 14,999.00 |
| Yanky | CBSG | 04/22/2019 | 14,998.00 |
| Yanky | CBSG | 04/22/2019 | 14,999.00 |
| Yanky | CBSG | 04/23/2019 | 14,998.00 |

| Yanky | CBSG | 04/23/2019 | 14,999.00 |
|-------|------|------------|-----------|
| Yanky | CBSG | 04/24/2019 | 14,998.00 |
| Yanky | CBSG | 04/24/2019 | 14,999.00 |
| Yanky | CBSG | 04/25/2019 | 14,998.00 |
| Yanky | CBSG | 04/25/2019 | 14,999.00 |
| Yanky | CBSG | 04/26/2019 | 14,998.00 |
| Yanky | CBSG | 04/26/2019 | 14,999.00 |
| Yanky | CBSG | 04/29/2019 | 14,998.00 |
| Yanky | CBSG | 04/29/2019 | 14,999.00 |
| Yanky | CBSG | 04/30/2019 | 14,998.00 |
| Yanky | CBSG | 04/30/2019 | 14,999.00 |
| Yanky | CBSG | 05/01/2019 | 14,998.00 |
| Yanky | CBSG | 05/01/2019 | 14,999.00 |
| Yanky | CBSG | 05/02/2019 | 14,998.00 |
| Yanky | CBSG | 05/02/2019 | 14,999.00 |
| Yanky | CBSG | 05/03/2019 | 14,998.00 |
| Yanky | CBSG | 05/03/2019 | 14,999.00 |
| Yanky | CBSG | 05/06/2019 | 14,998.00 |
| Yanky | CBSG | 05/06/2019 | 14,999.00 |
| Yanky | CBSG | 05/07/2019 | 14,998.00 |
| Yanky | CBSG | 05/07/2019 | 14,999.00 |
| Yanky | CBSG | 05/08/2019 | 14,998.00 |
| Yanky | CBSG | 05/08/2019 | 14,999.00 |
| Yanky | CBSG | 05/09/2019 | 14,998.00 |
| Yanky | CBSG | 05/09/2019 | 14,999.00 |
| Yanky | CBSG | 05/10/2019 | 14,998.00 |
| Yanky | CBSG | 05/10/2019 | 14,999.00 |
| Yanky | CBSG | 05/13/2019 | 14,999.00 |
| Yanky | CBSG | 05/13/2019 | 14,998.00 |
| Yanky | CBSG | 05/14/2019 | 14,998.00 |
| Yanky | CBSG | 05/14/2019 | 14,999.00 |
| Yanky | CBSG | 05/15/2019 | 14,998.00 |
| Yanky | CBSG | 05/15/2019 | 14,999.00 |
| Yanky | CBSG | 05/15/2019 | 30,000.00 |
| Yanky | CBSG | 05/16/2019 | 14,998.00 |
| Yanky | CBSG | 05/16/2019 | 14,999.00 |
| Yanky | CBSG | 05/17/2019 | 14,998.00 |
| Yanky | CBSG | 05/17/2019 | 14,999.00 |
| Yanky | CBSG | 05/20/2019 | 14,998.00 |
| Yanky | CBSG | 05/20/2019 | 14,999.00 |
| Yanky | CBSG | 05/21/2019 | 14,998.00 |
| Yanky | CBSG | 05/21/2019 | 14,999.00 |
| Yanky | CBSG | 05/22/2019 | 14,998.00 |
| Yanky | CBSG | 05/22/2019 | 14,999.00 |
| Yanky | CBSG | 05/23/2019 | 14,998.00 |
| Yanky | CBSG | 05/23/2019 | 14,999.00 |
| Yanky | CBSG | 05/24/2019 | 14,998.00 |
| Yanky | CBSG | 05/24/2019 | 14,999.00 |
| Yanky | CBSG | 05/28/2019 | 14,999.00 |
| Yanky | CBSG | 05/28/2019 | 14,998.00 |
| Yanky | CBSG | 05/29/2019 | 14,998.00 |
| Yanky | CBSG | 05/29/2019 | 14,999.00 |
| Yanky | CBSG | 05/29/2019 | 30,000.00 |
| Yanky | CBSG | 05/30/2019 | 14,998.00 |
| Yanky | CBSG | 05/30/2019 | 14,999.00 |
| Yanky | CBSG | 05/30/2019 | 24,750.00 |
| Yanky | CBSG | 05/30/2019 | 24,750.00 |
| Yanky | CBSG | 05/31/2019 | 14,998.00 |
| Yanky | CBSG | 05/31/2019 | 14,999.00 |
| Yanky | CBSG | 06/03/2019 | 14,998.00 |
| Yanky | CBSG | 06/03/2019 | 14,999.00 |
| Yanky | CBSG | 06/04/2019 | 14,998.00 |
| Yanky | CBSG | 06/04/2019 | 14,999.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 06/05/2019 | 14,998.00 |
| Yanky | CBSG | 06/05/2019 | 14,999.00 |
| Yanky | CBSG | 06/06/2019 | 14,998.00 |
| Yanky | CBSG | 06/06/2019 | 14,999.00 |
| Yanky | CBSG | 06/07/2019 | 14,998.00 |
| Yanky | CBSG | 06/07/2019 | 14,999.00 |
| Yanky | CBSG | 06/07/2019 | 22,000.00 |
| Yanky | CBSG | 06/07/2019 | 22,000.00 |
| Yanky | CBSG | 06/10/2019 | 14,998.00 |
| Yanky | CBSG | 06/10/2019 | 14,999.00 |
| Yanky | CBSG | 06/11/2019 | 14,998.00 |
| Yanky | CBSG | 06/11/2019 | 14,999.00 |
| Yanky | CBSG | 06/12/2019 | 14,998.00 |
| Yanky | CBSG | 06/12/2019 | 14,999.00 |
| Yanky | CBSG | 06/13/2019 | 14,998.00 |
| Yanky | CBSG | 06/13/2019 | 14,999.00 |
| Yanky | CBSG | 06/14/2019 | 8,250.00 |
| Yanky | CBSG | 06/14/2019 | 14,998.00 |
| Yanky | CBSG | 06/14/2019 | 14,999.00 |
| Yanky | CBSG | 06/14/2019 | 22,000.00 |
| Yanky | CBSG | 06/14/2019 | 22,000.00 |
| Yanky | CBSG | 06/17/2019 | 8,250.00 |
| Yanky | CBSG | 06/17/2019 | 14,998.00 |
| Yanky | CBSG | 06/17/2019 | 14,999.00 |
| Yanky | CBSG | 06/18/2019 | 8,250.00 |
| Yanky | CBSG | 06/18/2019 | 14,998.00 |
| Yanky | CBSG | 06/18/2019 | 14,999.00 |
| Yanky | CBSG | 06/19/2019 | 8,250.00 |
| Yanky | CBSG | 06/19/2019 | 14,998.00 |
| Yanky | CBSG | 06/19/2019 | 14,999.00 |
| Yanky | CBSG | 06/20/2019 | 8,250.00 |
| Yanky | CBSG | 06/20/2019 | 14,998.00 |
| Yanky | CBSG | 06/20/2019 | 14,999.00 |
| Yanky | CBSG | 06/21/2019 | 8,250.00 |
| Yanky | CBSG | 06/21/2019 | 14,998.00 |
| Yanky | CBSG | 06/21/2019 | 14,999.00 |
| Yanky | CBSG | 06/21/2019 | 22,000.00 |
| Yanky | CBSG | 06/21/2019 | 22,000.00 |
| Yanky | CBSG | 06/24/2019 | 8,250.00 |
| Yanky | CBSG | 06/24/2019 | 14,998.00 |
| Yanky | CBSG | 06/24/2019 | 14,999.00 |
| Yanky | CBSG | 06/25/2019 | 8,250.00 |
| Yanky | CBSG | 06/25/2019 | 14,998.00 |
| Yanky | CBSG | 06/25/2019 | 14,999.00 |
| Yanky | CBSG | 06/26/2019 | 8,250.00 |
| Yanky | CBSG | 06/26/2019 | 14,998.00 |
| Yanky | CBSG | 06/26/2019 | 14,999.00 |
| Yanky | CBSG | 06/27/2019 | 8,250.00 |
| Yanky | CBSG | 06/27/2019 | 14,998.00 |
| Yanky | CBSG | 06/27/2019 | 14,999.00 |
| Yanky | CBSG | 06/28/2019 | 5,995.00 |
| Yanky | CBSG | 06/28/2019 | 8,250.00 |
| Yanky | CBSG | 06/28/2019 | 14,998.00 |
| Yanky | CBSG | 06/28/2019 | 14,999.00 |
| Yanky | CBSG | 06/28/2019 | 22,000.00 |
| Yanky | CBSG | 06/28/2019 | 22,000.00 |
| Yanky | CBSG | 07/01/2019 | 5,995.00 |
| Yanky | CBSG | 07/01/2019 | 8,250.00 |
| Yanky | CBSG | 07/01/2019 | 14,998.00 |
| Yanky | CBSG | 07/01/2019 | 14,999.00 |
| Yanky | CBSG | 07/02/2019 | 5,995.00 |
| Yanky | CBSG | 07/02/2019 | 8,250.00 |
| Yanky | CBSG | 07/02/2019 | 14,998.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 07/02/2019 | 14,999.00 |
| Yanky | CBSG | 07/03/2019 | 5,995.00 |
| Yanky | CBSG | 07/03/2019 | 8,250.00 |
| Yanky | CBSG | 07/03/2019 | 14,998.00 |
| Yanky | CBSG | 07/03/2019 | 14,999.00 |
| Yanky | CBSG | 07/05/2019 | 160,000.00 |
| Yanky | CBSG | 07/05/2019 | 5,995.00 |
| Yanky | CBSG | 07/05/2019 | 8,250.00 |
| Yanky | CBSG | 07/05/2019 | 14,998.00 |
| Yanky | CBSG | 07/05/2019 | 14,999.00 |
| Yanky | CBSG | 07/05/2019 | 22,000.00 |
| Yanky | CBSG | 07/05/2019 | 22,000.00 |
| Yanky | CBSG | 07/08/2019 | 5,995.00 |
| Yanky | CBSG | 07/08/2019 | 8,250.00 |
| Yanky | CBSG | 07/08/2019 | 14,998.00 |
| Yanky | CBSG | 07/08/2019 | 14,999.00 |
| Yanky | CBSG | 07/09/2019 | 5,995.00 |
| Yanky | CBSG | 07/09/2019 | 8,250.00 |
| Yanky | CBSG | 07/09/2019 | 14,998.00 |
| Yanky | CBSG | 07/09/2019 | 14,999.00 |
| Yanky | CBSG | 07/10/2019 | 5,995.00 |
| Yanky | CBSG | 07/10/2019 | 8,250.00 |
| Yanky | CBSG | 07/10/2019 | 14,998.00 |
| Yanky | CBSG | 07/10/2019 | 14,999.00 |
| Yanky | CBSG | 07/11/2019 | 5,995.00 |
| Yanky | CBSG | 07/11/2019 | 8,250.00 |
| Yanky | CBSG | 07/11/2019 | 14,998.00 |
| Yanky | CBSG | 07/11/2019 | 14,999.00 |
| Yanky | CBSG | 07/12/2019 | 8,250.00 |
| Yanky | CBSG | 07/12/2019 | 12,342.30 |
| Yanky | CBSG | 07/12/2019 | 14,998.00 |
| Yanky | CBSG | 07/12/2019 | 14,999.00 |
| Yanky | CBSG | 07/12/2019 | 22,000.00 |
| Yanky | CBSG | 07/12/2019 | 22,000.00 |
| Yanky | CBSG | 07/15/2019 | 8,250.00 |
| Yanky | CBSG | 07/15/2019 | 12,342.30 |
| Yanky | CBSG | 07/15/2019 | 14,998.00 |
| Yanky | CBSG | 07/15/2019 | 14,999.00 |
| Yanky | CBSG | 07/16/2019 | 8,250.00 |
| Yanky | CBSG | 07/16/2019 | 12,342.30 |
| Yanky | CBSG | 07/16/2019 | 14,998.00 |
| Yanky | CBSG | 07/16/2019 | 14,999.00 |
| Yanky | CBSG | 07/17/2019 | 8,250.00 |
| Yanky | CBSG | 07/17/2019 | 12,342.30 |
| Yanky | CBSG | 07/17/2019 | 14,998.00 |
| Yanky | CBSG | 07/17/2019 | 14,999.00 |
| Yanky | CBSG | 07/18/2019 | 160,000.00 |
| Yanky | CBSG | 07/18/2019 | 8,250.00 |
| Yanky | CBSG | 07/18/2019 | 12,342.30 |
| Yanky | CBSG | 07/18/2019 | 14,998.00 |
| Yanky | CBSG | 07/18/2019 | 14,999.00 |
| Yanky | CBSG | 07/19/2019 | 8,250.00 |
| Yanky | CBSG | 07/19/2019 | 12,342.30 |
| Yanky | CBSG | 07/19/2019 | 14,998.00 |
| Yanky | CBSG | 07/19/2019 | 14,999.00 |
| Yanky | CBSG | 07/19/2019 | 22,000.00 |
| Yanky | CBSG | 07/19/2019 | 22,000.00 |
| Yanky | CBSG | 07/22/2019 | 8,250.00 |
| Yanky | CBSG | 07/22/2019 | 12,342.30 |
| Yanky | CBSG | 07/22/2019 | 14,998.00 |
| Yanky | CBSG | 07/22/2019 | 14,999.00 |
| Yanky | CBSG | 07/23/2019 | 8,250.00 |
| Yanky | CBSG | 07/23/2019 | 12,342.30 |

| Yanky | CBSG | 07/23/2019 | 14,998.00 |
| Yanky | CBSG | 07/23/2019 | 14,999.00 |
| Yanky | CBSG | 07/24/2019 | 12,342.30 |
| Yanky | CBSG | 07/24/2019 | 14,998.00 |
| Yanky | CBSG | 07/24/2019 | 14,999.00 |
| Yanky | CBSG | 07/24/2019 | 15,999.00 |
| Yanky | CBSG | 07/25/2019 | 12,342.30 |
| Yanky | CBSG | 07/25/2019 | 14,998.00 |
| Yanky | CBSG | 07/25/2019 | 14,999.00 |
| Yanky | CBSG | 07/25/2019 | 15,999.00 |
| Yanky | CBSG | 07/26/2019 | 12,342.30 |
| Yanky | CBSG | 07/26/2019 | 14,998.00 |
| Yanky | CBSG | 07/26/2019 | 14,999.00 |
| Yanky | CBSG | 07/26/2019 | 15,999.00 |
| Yanky | CBSG | 07/26/2019 | 22,000.00 |
| Yanky | CBSG | 07/26/2019 | 22,000.00 |
| Yanky | CBSG | 07/29/2019 | 12,342.30 |
| Yanky | CBSG | 07/29/2019 | 14,998.00 |
| Yanky | CBSG | 07/29/2019 | 14,999.00 |
| Yanky | CBSG | 07/29/2019 | 15,999.00 |
| Yanky | CBSG | 07/30/2019 | 12,342.30 |
| Yanky | CBSG | 07/30/2019 | 14,998.00 |
| Yanky | CBSG | 07/30/2019 | 14,999.00 |
| Yanky | CBSG | 07/30/2019 | 15,999.00 |
| Yanky | CBSG | 07/31/2019 | 12,342.30 |
| Yanky | CBSG | 07/31/2019 | 14,998.00 |
| Yanky | CBSG | 07/31/2019 | 14,999.00 |
| Yanky | CBSG | 07/31/2019 | 15,999.00 |
| Yanky | CBSG | 08/01/2019 | 4,000.00 |
| Yanky | CBSG | 08/01/2019 | 12,342.30 |
| Yanky | CBSG | 08/01/2019 | 14,998.00 |
| Yanky | CBSG | 08/01/2019 | 14,999.00 |
| Yanky | CBSG | 08/01/2019 | 15,999.00 |
| Yanky | CBSG | 08/02/2019 | 4,000.00 |
| Yanky | CBSG | 08/02/2019 | 12,342.30 |
| Yanky | CBSG | 08/02/2019 | 14,998.00 |
| Yanky | CBSG | 08/02/2019 | 14,999.00 |
| Yanky | CBSG | 08/02/2019 | 15,999.00 |
| Yanky | CBSG | 08/02/2019 | 22,000.00 |
| Yanky | CBSG | 08/02/2019 | 22,000.00 |
| Yanky | CBSG | 08/05/2019 | 4,000.00 |
| Yanky | CBSG | 08/05/2019 | 12,342.30 |
| Yanky | CBSG | 08/05/2019 | 14,998.00 |
| Yanky | CBSG | 08/05/2019 | 14,999.00 |
| Yanky | CBSG | 08/05/2019 | 15,999.00 |
| Yanky | CBSG | 08/06/2019 | 4,000.00 |
| Yanky | CBSG | 08/06/2019 | 12,342.30 |
| Yanky | CBSG | 08/06/2019 | 14,998.00 |
| Yanky | CBSG | 08/06/2019 | 14,999.00 |
| Yanky | CBSG | 08/06/2019 | 15,999.00 |
| Yanky | CBSG | 08/07/2019 | 4,000.00 |
| Yanky | CBSG | 08/07/2019 | 12,342.30 |
| Yanky | CBSG | 08/07/2019 | 14,998.00 |
| Yanky | CBSG | 08/07/2019 | 14,999.00 |
| Yanky | CBSG | 08/07/2019 | 15,999.00 |
| Yanky | CBSG | 08/08/2019 | 14,998.00 |
| Yanky | CBSG | 08/08/2019 | 14,999.00 |
| Yanky | CBSG | 08/08/2019 | 35,000.00 |
| Yanky | CBSG | 08/09/2019 | 14,998.00 |
| Yanky | CBSG | 08/09/2019 | 14,999.00 |
| Yanky | CBSG | 08/09/2019 | 22,000.00 |
| Yanky | CBSG | 08/09/2019 | 22,000.00 |
| Yanky | CBSG | 08/09/2019 | 35,000.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 08/12/2019 | 14,998.00 |
| Yanky | CBSG | 08/12/2019 | 14,999.00 |
| Yanky | CBSG | 08/12/2019 | 35,000.00 |
| Yanky | CBSG | 08/13/2019 | 14,998.00 |
| Yanky | CBSG | 08/13/2019 | 14,999.00 |
| Yanky | CBSG | 08/13/2019 | 35,000.00 |
| Yanky | CBSG | 08/14/2019 | 14,998.00 |
| Yanky | CBSG | 08/14/2019 | 14,999.00 |
| Yanky | CBSG | 08/14/2019 | 35,000.00 |
| Yanky | CBSG | 08/15/2019 | 14,998.00 |
| Yanky | CBSG | 08/15/2019 | 14,999.00 |
| Yanky | CBSG | 08/15/2019 | 35,000.00 |
| Yanky | CBSG | 08/16/2019 | 14,998.00 |
| Yanky | CBSG | 08/16/2019 | 14,999.00 |
| Yanky | CBSG | 08/16/2019 | 22,000.00 |
| Yanky | CBSG | 08/16/2019 | 22,000.00 |
| Yanky | CBSG | 08/16/2019 | 35,000.00 |
| Yanky | CBSG | 08/19/2019 | 14,998.00 |
| Yanky | CBSG | 08/19/2019 | 14,999.00 |
| Yanky | CBSG | 08/20/2019 | 35,000.00 |
| Yanky | CBSG | 08/20/2019 | 14,998.00 |
| Yanky | CBSG | 08/20/2019 | 14,999.00 |
| Yanky | CBSG | 08/20/2019 | 35,000.00 |
| Yanky | CBSG | 08/21/2019 | 14,998.00 |
| Yanky | CBSG | 08/21/2019 | 14,999.00 |
| Yanky | CBSG | 08/21/2019 | 30,000.00 |
| Yanky | CBSG | 08/21/2019 | 35,000.00 |
| Yanky | CBSG | 08/22/2019 | 14,998.00 |
| Yanky | CBSG | 08/22/2019 | 14,999.00 |
| Yanky | CBSG | 08/22/2019 | 24,750.00 |
| Yanky | CBSG | 08/22/2019 | 24,750.00 |
| Yanky | CBSG | 08/22/2019 | 35,000.00 |
| Yanky | CBSG | 08/23/2019 | 14,998.00 |
| Yanky | CBSG | 08/23/2019 | 14,999.00 |
| Yanky | CBSG | 08/23/2019 | 22,000.00 |
| Yanky | CBSG | 08/23/2019 | 22,000.00 |
| Yanky | CBSG | 08/23/2019 | 35,000.00 |
| Yanky | CBSG | 08/26/2019 | 14,998.00 |
| Yanky | CBSG | 08/26/2019 | 14,999.00 |
| Yanky | CBSG | 08/26/2019 | 35,000.00 |
| Yanky | CBSG | 08/27/2019 | 14,998.00 |
| Yanky | CBSG | 08/27/2019 | 14,999.00 |
| Yanky | CBSG | 08/27/2019 | 35,000.00 |
| Yanky | CBSG | 08/28/2019 | 14,998.00 |
| Yanky | CBSG | 08/28/2019 | 14,999.00 |
| Yanky | CBSG | 08/28/2019 | 30,000.00 |
| Yanky | CBSG | 08/28/2019 | 35,000.00 |
| Yanky | CBSG | 08/29/2019 | 14,998.00 |
| Yanky | CBSG | 08/29/2019 | 14,999.00 |
| Yanky | CBSG | 08/29/2019 | 35,000.00 |
| Yanky | CBSG | 08/30/2019 | 14,998.00 |
| Yanky | CBSG | 08/30/2019 | 14,999.00 |
| Yanky | CBSG | 08/30/2019 | 22,000.00 |
| Yanky | CBSG | 08/30/2019 | 22,000.00 |
| Yanky | CBSG | 08/30/2019 | 35,000.00 |
| Yanky | CBSG | 09/03/2019 | 14,998.00 |
| Yanky | CBSG | 09/03/2019 | 14,999.00 |
| Yanky | CBSG | 09/03/2019 | 35,000.00 |
| Yanky | CBSG | 09/04/2019 | 14,998.00 |
| Yanky | CBSG | 09/04/2019 | 14,999.00 |
| Yanky | CBSG | 09/04/2019 | 35,000.00 |
| Yanky | CBSG | 09/05/2019 | 14,998.00 |
| Yanky | CBSG | 09/05/2019 | 14,999.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 09/05/2019 | 35,000.00 |
| Yanky | CBSG | 09/06/2019 | 14,998.00 |
| Yanky | CBSG | 09/06/2019 | 14,999.00 |
| Yanky | CBSG | 09/06/2019 | 22,000.00 |
| Yanky | CBSG | 09/06/2019 | 22,000.00 |
| Yanky | CBSG | 09/06/2019 | 35,000.00 |
| Yanky | CBSG | 09/09/2019 | 14,998.00 |
| Yanky | CBSG | 09/09/2019 | 14,999.00 |
| Yanky | CBSG | 09/09/2019 | 35,000.00 |
| Yanky | CBSG | 09/10/2019 | 14,998.00 |
| Yanky | CBSG | 09/10/2019 | 14,999.00 |
| Yanky | CBSG | 09/10/2019 | 35,000.00 |
| Yanky | CBSG | 09/11/2019 | 4,550.00 |
| Yanky | CBSG | 09/11/2019 | 14,998.00 |
| Yanky | CBSG | 09/11/2019 | 14,999.00 |
| Yanky | CBSG | 09/11/2019 | 35,000.00 |
| Yanky | CBSG | 09/12/2019 | 4,550.00 |
| Yanky | CBSG | 09/12/2019 | 14,998.00 |
| Yanky | CBSG | 09/12/2019 | 14,999.00 |
| Yanky | CBSG | 09/12/2019 | 35,000.00 |
| Yanky | CBSG | 09/13/2019 | 4,550.00 |
| Yanky | CBSG | 09/13/2019 | 14,998.00 |
| Yanky | CBSG | 09/13/2019 | 14,999.00 |
| Yanky | CBSG | 09/13/2019 | 22,000.00 |
| Yanky | CBSG | 09/13/2019 | 22,000.00 |
| Yanky | CBSG | 09/13/2019 | 35,000.00 |
| Yanky | CBSG | 09/16/2019 | 4,550.00 |
| Yanky | CBSG | 09/16/2019 | 14,998.00 |
| Yanky | CBSG | 09/16/2019 | 14,999.00 |
| Yanky | CBSG | 09/16/2019 | 35,000.00 |
| Yanky | CBSG | 09/17/2019 | 4,550.00 |
| Yanky | CBSG | 09/17/2019 | 14,998.00 |
| Yanky | CBSG | 09/17/2019 | 14,999.00 |
| Yanky | CBSG | 09/17/2019 | 35,000.00 |
| Yanky | CBSG | 09/18/2019 | 4,550.00 |
| Yanky | CBSG | 09/18/2019 | 14,998.00 |
| Yanky | CBSG | 09/18/2019 | 14,999.00 |
| Yanky | CBSG | 09/18/2019 | 30,000.00 |
| Yanky | CBSG | 09/18/2019 | 35,000.00 |
| Yanky | CBSG | 09/19/2019 | 3,644.47 |
| Yanky | CBSG | 09/19/2019 | 4,550.00 |
| Yanky | CBSG | 09/19/2019 | 14,998.00 |
| Yanky | CBSG | 09/19/2019 | 14,999.00 |
| Yanky | CBSG | 09/19/2019 | 24,750.00 |
| Yanky | CBSG | 09/20/2019 | 25,000.00 |
| Yanky | CBSG | 09/20/2019 | 25,000.00 |
| Yanky | CBSG | 09/20/2019 | 35,000.00 |
| Yanky | CBSG | 09/20/2019 | 4,550.00 |
| Yanky | CBSG | 09/20/2019 | 14,999.00 |
| Yanky | CBSG | 09/20/2019 | 14,998.00 |
| Yanky | CBSG | 09/20/2019 | 22,000.00 |
| Yanky | CBSG | 09/20/2019 | 22,000.00 |
| Yanky | CBSG | 09/20/2019 | 35,000.00 |
| Yanky | CBSG | 09/23/2019 | 10,000.00 |
| Yanky | CBSG | 09/23/2019 | 15,000.00 |
| Yanky | CBSG | 09/23/2019 | 15,000.00 |
| Yanky | CBSG | 09/24/2019 | 10,000.00 |
| Yanky | CBSG | 09/24/2019 | 15,000.00 |
| Yanky | CBSG | 09/24/2019 | 15,000.00 |
| Yanky | CBSG | 09/25/2019 | 10,000.00 |
| Yanky | CBSG | 09/25/2019 | 15,000.00 |
| Yanky | CBSG | 09/25/2019 | 15,000.00 |
| Yanky | CBSG | 09/26/2019 | 10,000.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 09/26/2019 | 15,000.00 |
| Yanky | CBSG | 09/26/2019 | 15,000.00 |
| Yanky | CBSG | 09/27/2019 | 10,000.00 |
| Yanky | CBSG | 09/27/2019 | 15,000.00 |
| Yanky | CBSG | 09/27/2019 | 15,000.00 |
| Yanky | CBSG | 09/27/2019 | 22,000.00 |
| Yanky | CBSG | 09/27/2019 | 22,000.00 |
| Yanky | CBSG | 09/30/2019 | 10,000.00 |
| Yanky | CBSG | 09/30/2019 | 15,000.00 |
| Yanky | CBSG | 09/30/2019 | 15,000.00 |
| Yanky | CBSG | 10/01/2019 | 10,000.00 |
| Yanky | CBSG | 10/01/2019 | 15,000.00 |
| Yanky | CBSG | 10/01/2019 | 15,000.00 |
| Yanky | CBSG | 10/02/2019 | 10,000.00 |
| Yanky | CBSG | 10/02/2019 | 15,000.00 |
| Yanky | CBSG | 10/02/2019 | 15,000.00 |
| Yanky | CBSG | 10/03/2019 | 10,000.00 |
| Yanky | CBSG | 10/03/2019 | 15,000.00 |
| Yanky | CBSG | 10/03/2019 | 15,000.00 |
| Yanky | CBSG | 10/04/2019 | 10,000.00 |
| Yanky | CBSG | 10/04/2019 | 15,000.00 |
| Yanky | CBSG | 10/04/2019 | 15,000.00 |
| Yanky | CBSG | 10/04/2019 | 22,000.00 |
| Yanky | CBSG | 10/04/2019 | 22,000.00 |
| Yanky | CBSG | 10/07/2019 | 10,000.00 |
| Yanky | CBSG | 10/07/2019 | 15,000.00 |
| Yanky | CBSG | 10/07/2019 | 15,000.00 |
| Yanky | CBSG | 10/07/2019 | 26,923.08 |
| Yanky | CBSG | 10/08/2019 | 10,000.00 |
| Yanky | CBSG | 10/08/2019 | 15,000.00 |
| Yanky | CBSG | 10/08/2019 | 15,000.00 |
| Yanky | CBSG | 10/09/2019 | 10,000.00 |
| Yanky | CBSG | 10/09/2019 | 15,000.00 |
| Yanky | CBSG | 10/09/2019 | 15,000.00 |
| Yanky | CBSG | 10/10/2019 | 10,000.00 |
| Yanky | CBSG | 10/10/2019 | 15,000.00 |
| Yanky | CBSG | 10/10/2019 | 15,000.00 |
| Yanky | CBSG | 10/11/2019 | 10,000.00 |
| Yanky | CBSG | 10/11/2019 | 15,000.00 |
| Yanky | CBSG | 10/11/2019 | 15,000.00 |
| Yanky | CBSG | 10/11/2019 | 22,000.00 |
| Yanky | CBSG | 10/11/2019 | 22,000.00 |
| Yanky | CBSG | 10/15/2019 | 10,000.00 |
| Yanky | CBSG | 10/15/2019 | 15,000.00 |
| Yanky | CBSG | 10/15/2019 | 15,000.00 |
| Yanky | CBSG | 10/16/2019 | 10,000.00 |
| Yanky | CBSG | 10/16/2019 | 15,000.00 |
| Yanky | CBSG | 10/16/2019 | 15,000.00 |
| Yanky | CBSG | 10/17/2019 | 10,000.00 |
| Yanky | CBSG | 10/17/2019 | 15,000.00 |
| Yanky | CBSG | 10/17/2019 | 15,000.00 |
| Yanky | CBSG | 10/18/2019 | 10,000.00 |
| Yanky | CBSG | 10/18/2019 | 15,000.00 |
| Yanky | CBSG | 10/18/2019 | 15,000.00 |
| Yanky | CBSG | 10/18/2019 | 22,000.00 |
| Yanky | CBSG | 10/18/2019 | 22,000.00 |
| Yanky | CBSG | 10/18/2019 | 26,923.08 |
| Yanky | CBSG | 10/21/2019 | 10,000.00 |
| Yanky | CBSG | 10/21/2019 | 15,000.00 |
| Yanky | CBSG | 10/21/2019 | 15,000.00 |
| Yanky | CBSG | 10/21/2019 | 26,923.08 |
| Yanky | CBSG | 10/21/2019 | 7,222.22 |
| Yanky | CBSG | 10/22/2019 | 7,222.22 |

| Yanky | CBSG | 10/22/2019 | 10,000.00 |
|-------|------|------------|-----------|
| Yanky | CBSG | 10/22/2019 | 15,000.00 |
| Yanky | CBSG | 10/22/2019 | 15,000.00 |
| Yanky | CBSG | 10/23/2019 | 7,222.22 |
| Yanky | CBSG | 10/23/2019 | 10,000.00 |
| Yanky | CBSG | 10/23/2019 | 15,000.00 |
| Yanky | CBSG | 10/23/2019 | 15,000.00 |
| Yanky | CBSG | 10/24/2019 | 7,222.22 |
| Yanky | CBSG | 10/24/2019 | 10,000.00 |
| Yanky | CBSG | 10/24/2019 | 10,800.00 |
| Yanky | CBSG | 10/24/2019 | 15,000.00 |
| Yanky | CBSG | 10/24/2019 | 15,000.00 |
| Yanky | CBSG | 10/25/2019 | 7,222.22 |
| Yanky | CBSG | 10/25/2019 | 10,000.00 |
| Yanky | CBSG | 10/25/2019 | 10,800.00 |
| Yanky | CBSG | 10/25/2019 | 15,000.00 |
| Yanky | CBSG | 10/25/2019 | 15,000.00 |
| Yanky | CBSG | 10/25/2019 | 22,000.00 |
| Yanky | CBSG | 10/25/2019 | 22,000.00 |
| Yanky | CBSG | 10/28/2019 | 7,222.22 |
| Yanky | CBSG | 10/28/2019 | 10,000.00 |
| Yanky | CBSG | 10/28/2019 | 10,800.00 |
| Yanky | CBSG | 10/28/2019 | 15,000.00 |
| Yanky | CBSG | 10/28/2019 | 15,000.00 |
| Yanky | CBSG | 10/28/2019 | 26,923.08 |
| Yanky | CBSG | 10/29/2019 | 7,222.22 |
| Yanky | CBSG | 10/29/2019 | 10,000.00 |
| Yanky | CBSG | 10/29/2019 | 10,800.00 |
| Yanky | CBSG | 10/29/2019 | 15,000.00 |
| Yanky | CBSG | 10/29/2019 | 15,000.00 |
| Yanky | CBSG | 10/30/2019 | 7,222.22 |
| Yanky | CBSG | 10/30/2019 | 10,000.00 |
| Yanky | CBSG | 10/30/2019 | 10,800.00 |
| Yanky | CBSG | 10/30/2019 | 15,000.00 |
| Yanky | CBSG | 10/30/2019 | 15,000.00 |
| Yanky | CBSG | 10/31/2019 | 7,222.22 |
| Yanky | CBSG | 10/31/2019 | 10,000.00 |
| Yanky | CBSG | 10/31/2019 | 10,800.00 |
| Yanky | CBSG | 10/31/2019 | 15,000.00 |
| Yanky | CBSG | 10/31/2019 | 15,000.00 |
| Yanky | CBSG | 11/01/2019 | 7,222.22 |
| Yanky | CBSG | 11/01/2019 | 10,000.00 |
| Yanky | CBSG | 11/01/2019 | 10,800.00 |
| Yanky | CBSG | 11/01/2019 | 10,888.89 |
| Yanky | CBSG | 11/01/2019 | 15,000.00 |
| Yanky | CBSG | 11/01/2019 | 15,000.00 |
| Yanky | CBSG | 11/01/2019 | 22,000.00 |
| Yanky | CBSG | 11/01/2019 | 22,000.00 |
| Yanky | CBSG | 11/04/2019 | 7,222.22 |
| Yanky | CBSG | 11/04/2019 | 10,000.00 |
| Yanky | CBSG | 11/04/2019 | 10,800.00 |
| Yanky | CBSG | 11/04/2019 | 10,888.89 |
| Yanky | CBSG | 11/04/2019 | 15,000.00 |
| Yanky | CBSG | 11/04/2019 | 15,000.00 |
| Yanky | CBSG | 11/04/2019 | 26,923.08 |
| Yanky | CBSG | 11/05/2019 | 7,222.22 |
| Yanky | CBSG | 11/05/2019 | 10,000.00 |
| Yanky | CBSG | 11/05/2019 | 10,800.00 |
| Yanky | CBSG | 11/05/2019 | 10,888.89 |
| Yanky | CBSG | 11/05/2019 | 15,000.00 |
| Yanky | CBSG | 11/05/2019 | 15,000.00 |
| Yanky | CBSG | 11/06/2019 | 7,222.22 |
| Yanky | CBSG | 11/06/2019 | 10,000.00 |

| Yanky | CBSG | 11/06/2019 | 10,800.00 |
|-------|------|------------|-----------|
| Yanky | CBSG | 11/06/2019 | 10,888.89 |
| Yanky | CBSG | 11/06/2019 | 15,000.00 |
| Yanky | CBSG | 11/06/2019 | 15,000.00 |
| Yanky | CBSG | 11/07/2019 | 7,222.22 |
| Yanky | CBSG | 11/07/2019 | 10,000.00 |
| Yanky | CBSG | 11/07/2019 | 10,800.00 |
| Yanky | CBSG | 11/07/2019 | 10,888.89 |
| Yanky | CBSG | 11/07/2019 | 15,000.00 |
| Yanky | CBSG | 11/07/2019 | 15,000.00 |
| Yanky | CBSG | 11/08/2019 | 115,631.49 |
| Yanky | CBSG | 11/08/2019 | 7,222.22 |
| Yanky | CBSG | 11/08/2019 | 10,000.00 |
| Yanky | CBSG | 11/08/2019 | 10,800.00 |
| Yanky | CBSG | 11/08/2019 | 10,888.89 |
| Yanky | CBSG | 11/08/2019 | 15,000.00 |
| Yanky | CBSG | 11/08/2019 | 15,000.00 |
| Yanky | CBSG | 11/08/2019 | 22,000.00 |
| Yanky | CBSG | 11/08/2019 | 22,000.00 |
| Yanky | CBSG | 11/12/2019 | 7,222.22 |
| Yanky | CBSG | 11/12/2019 | 10,000.00 |
| Yanky | CBSG | 11/12/2019 | 10,800.00 |
| Yanky | CBSG | 11/12/2019 | 10,888.89 |
| Yanky | CBSG | 11/12/2019 | 15,000.00 |
| Yanky | CBSG | 11/12/2019 | 15,000.00 |
| Yanky | CBSG | 11/12/2019 | 26,923.08 |
| Yanky | CBSG | 11/13/2019 | 7,222.22 |
| Yanky | CBSG | 11/13/2019 | 10,000.00 |
| Yanky | CBSG | 11/13/2019 | 10,800.00 |
| Yanky | CBSG | 11/13/2019 | 10,888.89 |
| Yanky | CBSG | 11/13/2019 | 15,000.00 |
| Yanky | CBSG | 11/13/2019 | 15,000.00 |
| Yanky | CBSG | 11/14/2019 | 6,000.00 |
| Yanky | CBSG | 11/14/2019 | 7,222.22 |
| Yanky | CBSG | 11/14/2019 | 10,000.00 |
| Yanky | CBSG | 11/14/2019 | 10,800.00 |
| Yanky | CBSG | 11/14/2019 | 10,888.89 |
| Yanky | CBSG | 11/14/2019 | 15,000.00 |
| Yanky | CBSG | 11/14/2019 | 15,000.00 |
| Yanky | CBSG | 11/15/2019 | 6,000.00 |
| Yanky | CBSG | 11/15/2019 | 7,222.22 |
| Yanky | CBSG | 11/15/2019 | 10,000.00 |
| Yanky | CBSG | 11/15/2019 | 15,000.00 |
| Yanky | CBSG | 11/15/2019 | 10,800.00 |
| Yanky | CBSG | 11/15/2019 | 10,888.89 |
| Yanky | CBSG | 11/15/2019 | 15,000.00 |
| Yanky | CBSG | 11/15/2019 | 22,000.00 |
| Yanky | CBSG | 11/15/2019 | 22,000.00 |
| Yanky | CBSG | 11/18/2019 | 7,222.22 |
| Yanky | CBSG | 11/18/2019 | 10,000.00 |
| Yanky | CBSG | 11/18/2019 | 10,800.00 |
| Yanky | CBSG | 11/18/2019 | 10,888.89 |
| Yanky | CBSG | 11/18/2019 | 15,000.00 |
| Yanky | CBSG | 11/18/2019 | 15,000.00 |
| Yanky | CBSG | 11/18/2019 | 26,923.08 |
| Yanky | CBSG | 11/18/2019 | 6,000.00 |
| Yanky | CBSG | 11/19/2019 | 115,631.49 |
| Yanky | CBSG | 11/19/2019 | 6,000.00 |
| Yanky | CBSG | 11/19/2019 | 7,222.22 |
| Yanky | CBSG | 11/19/2019 | 10,000.00 |
| Yanky | CBSG | 11/19/2019 | 10,800.00 |
| Yanky | CBSG | 11/19/2019 | 10,888.89 |
| Yanky | CBSG | 11/19/2019 | 15,000.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 11/19/2019 | 15,000.00 |
| Yanky | CBSG | 11/20/2019 | 6,000.00 |
| Yanky | CBSG | 11/20/2019 | 7,222.22 |
| Yanky | CBSG | 11/20/2019 | 10,000.00 |
| Yanky | CBSG | 11/20/2019 | 10,800.00 |
| Yanky | CBSG | 11/20/2019 | 10,888.89 |
| Yanky | CBSG | 11/20/2019 | 15,000.00 |
| Yanky | CBSG | 11/20/2019 | 15,000.00 |
| Yanky | CBSG | 11/21/2019 | 6,000.00 |
| Yanky | CBSG | 11/21/2019 | 7,222.22 |
| Yanky | CBSG | 11/21/2019 | 10,000.00 |
| Yanky | CBSG | 11/21/2019 | 10,800.00 |
| Yanky | CBSG | 11/21/2019 | 10,888.89 |
| Yanky | CBSG | 11/21/2019 | 15,000.00 |
| Yanky | CBSG | 11/21/2019 | 15,000.00 |
| Yanky | CBSG | 11/22/2019 | 6,000.00 |
| Yanky | CBSG | 11/22/2019 | 7,222.22 |
| Yanky | CBSG | 11/22/2019 | 10,000.00 |
| Yanky | CBSG | 11/22/2019 | 10,800.00 |
| Yanky | CBSG | 11/22/2019 | 10,888.89 |
| Yanky | CBSG | 11/22/2019 | 15,000.00 |
| Yanky | CBSG | 11/22/2019 | 15,000.00 |
| Yanky | CBSG | 11/22/2019 | 22,000.00 |
| Yanky | CBSG | 11/22/2019 | 22,000.00 |
| Yanky | CBSG | 11/25/2019 | 6,000.00 |
| Yanky | CBSG | 11/25/2019 | 7,222.22 |
| Yanky | CBSG | 11/25/2019 | 10,000.00 |
| Yanky | CBSG | 11/25/2019 | 10,800.00 |
| Yanky | CBSG | 11/25/2019 | 10,888.89 |
| Yanky | CBSG | 11/25/2019 | 15,000.00 |
| Yanky | CBSG | 11/25/2019 | 15,000.00 |
| Yanky | CBSG | 11/25/2019 | 26,923.08 |
| Yanky | CBSG | 11/26/2019 | 6,000.00 |
| Yanky | CBSG | 11/26/2019 | 7,222.22 |
| Yanky | CBSG | 11/26/2019 | 10,000.00 |
| Yanky | CBSG | 11/26/2019 | 10,800.00 |
| Yanky | CBSG | 11/26/2019 | 10,888.89 |
| Yanky | CBSG | 11/26/2019 | 15,000.00 |
| Yanky | CBSG | 11/26/2019 | 15,000.00 |
| Yanky | CBSG | 11/27/2019 | 6,000.00 |
| Yanky | CBSG | 11/27/2019 | 7,222.22 |
| Yanky | CBSG | 11/27/2019 | 10,000.00 |
| Yanky | CBSG | 11/27/2019 | 10,800.00 |
| Yanky | CBSG | 11/27/2019 | 10,888.89 |
| Yanky | CBSG | 11/27/2019 | 15,000.00 |
| Yanky | CBSG | 11/27/2019 | 15,000.00 |
| Yanky | CBSG | 11/29/2019 | 6,000.00 |
| Yanky | CBSG | 11/29/2019 | 7,222.22 |
| Yanky | CBSG | 11/29/2019 | 10,000.00 |
| Yanky | CBSG | 11/29/2019 | 10,800.00 |
| Yanky | CBSG | 11/29/2019 | 10,888.89 |
| Yanky | CBSG | 11/29/2019 | 15,000.00 |
| Yanky | CBSG | 11/29/2019 | 15,000.00 |
| Yanky | CBSG | 11/29/2019 | 22,000.00 |
| Yanky | CBSG | 11/29/2019 | 22,000.00 |
| Yanky | CBSG | 12/02/2019 | 6,000.00 |
| Yanky | CBSG | 12/02/2019 | 7,222.22 |
| Yanky | CBSG | 12/02/2019 | 10,000.00 |
| Yanky | CBSG | 12/02/2019 | 10,800.00 |
| Yanky | CBSG | 12/02/2019 | 10,888.89 |
| Yanky | CBSG | 12/02/2019 | 15,000.00 |
| Yanky | CBSG | 12/02/2019 | 15,000.00 |
| Yanky | CBSG | 12/02/2019 | 26,923.08 |

| Yanky | CBSG | 12/03/2019 | 6,000.00 |
|-------|------|------------|----------|
| Yanky | CBSG | 12/03/2019 | 10,000.00 |
| Yanky | CBSG | 12/03/2019 | 10,888.89 |
| Yanky | CBSG | 12/03/2019 | 15,000.00 |
| Yanky | CBSG | 12/03/2019 | 15,000.00 |
| Yanky | CBSG | 12/03/2019 | 100,000.00 |
| Yanky | CBSG | 12/03/2019 | 325,000.00 |
| Yanky | CBSG | 12/04/2019 | 6,000.00 |
| Yanky | CBSG | 12/04/2019 | 10,000.00 |
| Yanky | CBSG | 12/04/2019 | 10,888.89 |
| Yanky | CBSG | 12/04/2019 | 15,000.00 |
| Yanky | CBSG | 12/04/2019 | 15,000.00 |
| Yanky | CBSG | 12/05/2019 | 6,000.00 |
| Yanky | CBSG | 12/05/2019 | 10,000.00 |
| Yanky | CBSG | 12/05/2019 | 10,888.89 |
| Yanky | CBSG | 12/05/2019 | 15,000.00 |
| Yanky | CBSG | 12/05/2019 | 15,000.00 |
| Yanky | CBSG | 12/05/2019 | 45,833.33 |
| Yanky | CBSG | 12/06/2019 | 6,000.00 |
| Yanky | CBSG | 12/06/2019 | 10,000.00 |
| Yanky | CBSG | 12/06/2019 | 10,888.89 |
| Yanky | CBSG | 12/06/2019 | 15,000.00 |
| Yanky | CBSG | 12/06/2019 | 15,000.00 |
| Yanky | CBSG | 12/06/2019 | 22,000.00 |
| Yanky | CBSG | 12/06/2019 | 22,000.00 |
| Yanky | CBSG | 12/09/2019 | 6,000.00 |
| Yanky | CBSG | 12/09/2019 | 10,000.00 |
| Yanky | CBSG | 12/09/2019 | 10,888.89 |
| Yanky | CBSG | 12/09/2019 | 15,000.00 |
| Yanky | CBSG | 12/09/2019 | 26,923.08 |
| Yanky | CBSG | 12/09/2019 | 15,000.00 |
| Yanky | CBSG | 12/10/2019 | 6,000.00 |
| Yanky | CBSG | 12/10/2019 | 10,000.00 |
| Yanky | CBSG | 12/10/2019 | 10,888.89 |
| Yanky | CBSG | 12/10/2019 | 15,000.00 |
| Yanky | CBSG | 12/10/2019 | 15,000.00 |
| Yanky | CBSG | 12/11/2019 | 6,000.00 |
| Yanky | CBSG | 12/11/2019 | 10,000.00 |
| Yanky | CBSG | 12/11/2019 | 10,888.89 |
| Yanky | CBSG | 12/11/2019 | 15,000.00 |
| Yanky | CBSG | 12/11/2019 | 15,000.00 |
| Yanky | CBSG | 12/12/2019 | 6,000.00 |
| Yanky | CBSG | 12/12/2019 | 10,000.00 |
| Yanky | CBSG | 12/12/2019 | 10,881.49 |
| Yanky | CBSG | 12/12/2019 | 10,888.89 |
| Yanky | CBSG | 12/12/2019 | 15,000.00 |
| Yanky | CBSG | 12/12/2019 | 15,000.00 |
| Yanky | CBSG | 12/12/2019 | 24,750.00 |
| Yanky | CBSG | 12/12/2019 | 25,000.00 |
| Yanky | CBSG | 12/12/2019 | 25,000.00 |
| Yanky | CBSG | 12/12/2019 | 30,000.00 |
| Yanky | CBSG | 12/12/2019 | 45,833.33 |
| Yanky | CBSG | 12/13/2019 | 5,950.00 |
| Yanky | CBSG | 12/13/2019 | 6,000.00 |
| Yanky | CBSG | 12/13/2019 | 10,000.00 |
| Yanky | CBSG | 12/13/2019 | 10,888.89 |
| Yanky | CBSG | 12/13/2019 | 15,000.00 |
| Yanky | CBSG | 12/13/2019 | 15,000.00 |
| Yanky | CBSG | 12/13/2019 | 22,000.00 |
| Yanky | CBSG | 12/13/2019 | 22,000.00 |
| Yanky | CBSG | 12/13/2019 | 100,000.00 |
| Yanky | CBSG | 12/13/2019 | 115,631.49 |
| Yanky | CBSG | 12/16/2019 | 5,950.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 12/16/2019 | 6,000.00 |
| Yanky | CBSG | 12/16/2019 | 10,000.00 |
| Yanky | CBSG | 12/16/2019 | 10,888.89 |
| Yanky | CBSG | 12/16/2019 | 15,000.00 |
| Yanky | CBSG | 12/16/2019 | 15,000.00 |
| Yanky | CBSG | 12/16/2019 | 26,923.08 |
| Yanky | CBSG | 12/17/2019 | 5,950.00 |
| Yanky | CBSG | 12/17/2019 | 6,000.00 |
| Yanky | CBSG | 12/17/2019 | 10,000.00 |
| Yanky | CBSG | 12/17/2019 | 10,888.89 |
| Yanky | CBSG | 12/17/2019 | 15,000.00 |
| Yanky | CBSG | 12/17/2019 | 15,000.00 |
| Yanky | CBSG | 12/18/2019 | 5,950.00 |
| Yanky | CBSG | 12/18/2019 | 6,000.00 |
| Yanky | CBSG | 12/18/2019 | 10,000.00 |
| Yanky | CBSG | 12/18/2019 | 10,888.89 |
| Yanky | CBSG | 12/18/2019 | 15,000.00 |
| Yanky | CBSG | 12/18/2019 | 15,000.00 |
| Yanky | CBSG | 12/19/2019 | 5,950.00 |
| Yanky | CBSG | 12/19/2019 | 6,000.00 |
| Yanky | CBSG | 12/19/2019 | 10,000.00 |
| Yanky | CBSG | 12/19/2019 | 10,888.89 |
| Yanky | CBSG | 12/19/2019 | 15,000.00 |
| Yanky | CBSG | 12/19/2019 | 15,000.00 |
| Yanky | CBSG | 12/19/2019 | 45,833.33 |
| Yanky | CBSG | 12/20/2019 | 5,950.00 |
| Yanky | CBSG | 12/20/2019 | 6,000.00 |
| Yanky | CBSG | 12/20/2019 | 10,000.00 |
| Yanky | CBSG | 12/20/2019 | 10,888.89 |
| Yanky | CBSG | 12/20/2019 | 15,000.00 |
| Yanky | CBSG | 12/20/2019 | 15,000.00 |
| Yanky | CBSG | 12/20/2019 | 22,000.00 |
| Yanky | CBSG | 12/20/2019 | 22,000.00 |
| Yanky | CBSG | 12/23/2019 | 5,950.00 |
| Yanky | CBSG | 12/23/2019 | 6,000.00 |
| Yanky | CBSG | 12/23/2019 | 10,000.00 |
| Yanky | CBSG | 12/23/2019 | 10,888.89 |
| Yanky | CBSG | 12/23/2019 | 15,000.00 |
| Yanky | CBSG | 12/23/2019 | 15,000.00 |
| Yanky | CBSG | 12/23/2019 | 26,923.08 |
| Yanky | CBSG | 12/24/2019 | 5,950.00 |
| Yanky | CBSG | 12/24/2019 | 6,000.00 |
| Yanky | CBSG | 12/24/2019 | 10,000.00 |
| Yanky | CBSG | 12/24/2019 | 10,888.89 |
| Yanky | CBSG | 12/24/2019 | 15,000.00 |
| Yanky | CBSG | 12/24/2019 | 15,000.00 |
| Yanky | CBSG | 12/26/2019 | 5,950.00 |
| Yanky | CBSG | 12/26/2019 | 6,000.00 |
| Yanky | CBSG | 12/26/2019 | 10,000.00 |
| Yanky | CBSG | 12/26/2019 | 10,888.89 |
| Yanky | CBSG | 12/26/2019 | 15,000.00 |
| Yanky | CBSG | 12/26/2019 | 15,000.00 |
| Yanky | CBSG | 12/26/2019 | 45,833.33 |
| Yanky | CBSG | 12/27/2019 | 5,950.00 |
| Yanky | CBSG | 12/27/2019 | 6,000.00 |
| Yanky | CBSG | 12/27/2019 | 10,000.00 |
| Yanky | CBSG | 12/27/2019 | 10,888.89 |
| Yanky | CBSG | 12/27/2019 | 15,000.00 |
| Yanky | CBSG | 12/27/2019 | 15,000.00 |
| Yanky | CBSG | 12/27/2019 | 22,000.00 |
| Yanky | CBSG | 12/27/2019 | 22,000.00 |
| Yanky | CBSG | 12/30/2019 | 19,000.00 |
| Yanky | CBSG | 12/30/2019 | 5,950.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 12/30/2019 | 6,000.00 |
| Yanky | CBSG | 12/30/2019 | 10,000.00 |
| Yanky | CBSG | 12/30/2019 | 10,888.89 |
| Yanky | CBSG | 12/30/2019 | 15,000.00 |
| Yanky | CBSG | 12/30/2019 | 15,000.00 |
| Yanky | CBSG | 12/30/2019 | 26,923.08 |
| Yanky | CBSG | 12/31/2019 | 5,950.00 |
| Yanky | CBSG | 12/31/2019 | 6,000.00 |
| Yanky | CBSG | 12/31/2019 | 10,000.00 |
| Yanky | CBSG | 12/31/2019 | 10,888.89 |
| Yanky | CBSG | 12/31/2019 | 15,000.00 |
| Yanky | CBSG | 12/31/2019 | 15,000.00 |
| Yanky | CBSG | 01/02/2020 | 5,950.00 |
| Yanky | CBSG | 01/02/2020 | 6,000.00 |
| Yanky | CBSG | 01/02/2020 | 10,000.00 |
| Yanky | CBSG | 01/02/2020 | 10,888.89 |
| Yanky | CBSG | 01/02/2020 | 15,000.00 |
| Yanky | CBSG | 01/02/2020 | 15,000.00 |
| Yanky | CBSG | 01/02/2020 | 45,833.33 |
| Yanky | CBSG | 01/03/2020 | 5,950.00 |
| Yanky | CBSG | 01/03/2020 | 6,000.00 |
| Yanky | CBSG | 01/03/2020 | 9,000.00 |
| Yanky | CBSG | 01/03/2020 | 10,000.00 |
| Yanky | CBSG | 01/03/2020 | 10,888.89 |
| Yanky | CBSG | 01/03/2020 | 15,000.00 |
| Yanky | CBSG | 01/03/2020 | 15,000.00 |
| Yanky | CBSG | 01/03/2020 | 22,000.00 |
| Yanky | CBSG | 01/03/2020 | 22,000.00 |
| Yanky | CBSG | 01/03/2020 | 115,631.49 |
| Yanky | CBSG | 01/03/2020 | 325,000.00 |
| Yanky | CBSG | 01/06/2020 | 5,950.00 |
| Yanky | CBSG | 01/06/2020 | 6,000.00 |
| Yanky | CBSG | 01/06/2020 | 9,000.00 |
| Yanky | CBSG | 01/06/2020 | 10,000.00 |
| Yanky | CBSG | 01/06/2020 | 10,888.89 |
| Yanky | CBSG | 01/06/2020 | 15,000.00 |
| Yanky | CBSG | 01/06/2020 | 15,000.00 |
| Yanky | CBSG | 01/06/2020 | 26,923.08 |
| Yanky | CBSG | 01/07/2020 | 5,950.00 |
| Yanky | CBSG | 01/07/2020 | 6,000.00 |
| Yanky | CBSG | 01/07/2020 | 9,000.00 |
| Yanky | CBSG | 01/07/2020 | 10,000.00 |
| Yanky | CBSG | 01/07/2020 | 10,888.89 |
| Yanky | CBSG | 01/07/2020 | 15,000.00 |
| Yanky | CBSG | 01/07/2020 | 15,000.00 |
| Yanky | CBSG | 01/08/2020 | 5,950.00 |
| Yanky | CBSG | 01/08/2020 | 6,000.00 |
| Yanky | CBSG | 01/08/2020 | 9,000.00 |
| Yanky | CBSG | 01/08/2020 | 10,000.00 |
| Yanky | CBSG | 01/08/2020 | 10,888.89 |
| Yanky | CBSG | 01/08/2020 | 15,000.00 |
| Yanky | CBSG | 01/08/2020 | 15,000.00 |
| Yanky | CBSG | 01/09/2020 | 5,950.00 |
| Yanky | CBSG | 01/09/2020 | 6,000.00 |
| Yanky | CBSG | 01/09/2020 | 9,000.00 |
| Yanky | CBSG | 01/09/2020 | 10,000.00 |
| Yanky | CBSG | 01/09/2020 | 10,888.89 |
| Yanky | CBSG | 01/09/2020 | 15,000.00 |
| Yanky | CBSG | 01/09/2020 | 15,000.00 |
| Yanky | CBSG | 01/09/2020 | 45,833.33 |
| Yanky | CBSG | 01/10/2020 | 5,950.00 |
| Yanky | CBSG | 01/10/2020 | 6,000.00 |
| Yanky | CBSG | 01/10/2020 | 9,000.00 |

| Yanky | CBSG | 01/10/2020 | 10,000.00 |
|-------|------|------------|-----------|
| Yanky | CBSG | 01/10/2020 | 10,888.89 |
| Yanky | CBSG | 01/10/2020 | 15,000.00 |
| Yanky | CBSG | 01/10/2020 | 15,000.00 |
| Yanky | CBSG | 01/10/2020 | 22,000.00 |
| Yanky | CBSG | 01/10/2020 | 22,000.00 |
| Yanky | CBSG | 01/13/2020 | 5,950.00 |
| Yanky | CBSG | 01/13/2020 | 6,000.00 |
| Yanky | CBSG | 01/13/2020 | 9,000.00 |
| Yanky | CBSG | 01/13/2020 | 10,000.00 |
| Yanky | CBSG | 01/13/2020 | 10,888.89 |
| Yanky | CBSG | 01/13/2020 | 15,000.00 |
| Yanky | CBSG | 01/13/2020 | 15,000.00 |
| Yanky | CBSG | 01/13/2020 | 26,923.08 |
| Yanky | CBSG | 01/14/2020 | 5,950.00 |
| Yanky | CBSG | 01/14/2020 | 6,000.00 |
| Yanky | CBSG | 01/14/2020 | 9,000.00 |
| Yanky | CBSG | 01/14/2020 | 10,000.00 |
| Yanky | CBSG | 01/14/2020 | 10,888.89 |
| Yanky | CBSG | 01/14/2020 | 15,000.00 |
| Yanky | CBSG | 01/14/2020 | 15,000.00 |
| Yanky | CBSG | 01/15/2020 | 5,950.00 |
| Yanky | CBSG | 01/15/2020 | 6,000.00 |
| Yanky | CBSG | 01/15/2020 | 10,000.00 |
| Yanky | CBSG | 01/15/2020 | 10,888.89 |
| Yanky | CBSG | 01/15/2020 | 15,000.00 |
| Yanky | CBSG | 01/15/2020 | 15,000.00 |
| Yanky | CBSG | 01/16/2020 | 5,950.00 |
| Yanky | CBSG | 01/16/2020 | 6,000.00 |
| Yanky | CBSG | 01/16/2020 | 9,000.00 |
| Yanky | CBSG | 01/16/2020 | 10,000.00 |
| Yanky | CBSG | 01/16/2020 | 10,888.89 |
| Yanky | CBSG | 01/16/2020 | 15,000.00 |
| Yanky | CBSG | 01/16/2020 | 15,000.00 |
| Yanky | CBSG | 01/16/2020 | 45,833.33 |
| Yanky | CBSG | 01/17/2020 | 5,950.00 |
| Yanky | CBSG | 01/17/2020 | 6,000.00 |
| Yanky | CBSG | 01/17/2020 | 9,000.00 |
| Yanky | CBSG | 01/17/2020 | 10,000.00 |
| Yanky | CBSG | 01/17/2020 | 10,888.89 |
| Yanky | CBSG | 01/17/2020 | 15,000.00 |
| Yanky | CBSG | 01/17/2020 | 15,000.00 |
| Yanky | CBSG | 01/17/2020 | 22,000.00 |
| Yanky | CBSG | 01/17/2020 | 22,000.00 |
| Yanky | CBSG | 01/17/2020 | 115,631.49 |
| Yanky | CBSG | 01/21/2020 | 5,950.00 |
| Yanky | CBSG | 01/21/2020 | 6,000.00 |
| Yanky | CBSG | 01/21/2020 | 9,000.00 |
| Yanky | CBSG | 01/21/2020 | 10,000.00 |
| Yanky | CBSG | 01/21/2020 | 10,888.89 |
| Yanky | CBSG | 01/21/2020 | 15,000.00 |
| Yanky | CBSG | 01/21/2020 | 15,000.00 |
| Yanky | CBSG | 01/21/2020 | 26,923.08 |
| Yanky | CBSG | 01/22/2020 | 5,950.00 |
| Yanky | CBSG | 01/22/2020 | 6,000.00 |
| Yanky | CBSG | 01/22/2020 | 9,000.00 |
| Yanky | CBSG | 01/22/2020 | 10,000.00 |
| Yanky | CBSG | 01/22/2020 | 10,888.89 |
| Yanky | CBSG | 01/22/2020 | 15,000.00 |
| Yanky | CBSG | 01/22/2020 | 15,000.00 |
| Yanky | CBSG | 01/22/2020 | 6,944.44 |
| Yanky | CBSG | 01/23/2020 | 5,950.00 |
| Yanky | CBSG | 01/23/2020 | 6,000.00 |

| Yanky | CBSG | 01/23/2020 | 6,944.44 |
|-------|------|------------|----------|
| Yanky | CBSG | 01/23/2020 | 9,000.00 |
| Yanky | CBSG | 01/23/2020 | 10,000.00 |
| Yanky | CBSG | 01/23/2020 | 10,888.89 |
| Yanky | CBSG | 01/23/2020 | 15,000.00 |
| Yanky | CBSG | 01/23/2020 | 15,000.00 |
| Yanky | CBSG | 01/24/2020 | 5,950.00 |
| Yanky | CBSG | 01/24/2020 | 6,000.00 |
| Yanky | CBSG | 01/24/2020 | 6,944.44 |
| Yanky | CBSG | 01/24/2020 | 9,000.00 |
| Yanky | CBSG | 01/24/2020 | 10,000.00 |
| Yanky | CBSG | 01/24/2020 | 10,888.89 |
| Yanky | CBSG | 01/24/2020 | 15,000.00 |
| Yanky | CBSG | 01/24/2020 | 15,000.00 |
| Yanky | CBSG | 01/27/2020 | 5,950.00 |
| Yanky | CBSG | 01/27/2020 | 6,000.00 |
| Yanky | CBSG | 01/27/2020 | 6,944.44 |
| Yanky | CBSG | 01/27/2020 | 9,000.00 |
| Yanky | CBSG | 01/27/2020 | 10,000.00 |
| Yanky | CBSG | 01/27/2020 | 15,000.00 |
| Yanky | CBSG | 01/27/2020 | 15,000.00 |
| Yanky | CBSG | 01/27/2020 | 26,923.08 |
| Yanky | CBSG | 01/27/2020 | 10,888.89 |
| Yanky | CBSG | 01/28/2020 | 5,657.14 |
| Yanky | CBSG | 01/28/2020 | 5,950.00 |
| Yanky | CBSG | 01/28/2020 | 6,000.00 |
| Yanky | CBSG | 01/28/2020 | 6,944.44 |
| Yanky | CBSG | 01/28/2020 | 9,000.00 |
| Yanky | CBSG | 01/28/2020 | 10,000.00 |
| Yanky | CBSG | 01/28/2020 | 10,888.89 |
| Yanky | CBSG | 01/28/2020 | 15,000.00 |
| Yanky | CBSG | 01/28/2020 | 15,000.00 |
| Yanky | CBSG | 01/28/2020 | 19,000.00 |
| Yanky | CBSG | 01/28/2020 | 115,631.49 |
| Yanky | CBSG | 01/28/2020 | 140,000.00 |
| Yanky | CBSG | 01/29/2020 | 5,657.14 |
| Yanky | CBSG | 01/29/2020 | 5,950.00 |
| Yanky | CBSG | 01/29/2020 | 6,000.00 |
| Yanky | CBSG | 01/29/2020 | 6,944.44 |
| Yanky | CBSG | 01/29/2020 | 9,000.00 |
| Yanky | CBSG | 01/29/2020 | 10,000.00 |
| Yanky | CBSG | 01/29/2020 | 10,888.89 |
| Yanky | CBSG | 01/29/2020 | 15,000.00 |
| Yanky | CBSG | 01/29/2020 | 15,000.00 |
| Yanky | CBSG | 01/31/2020 | 5,657.14 |
| Yanky | CBSG | 01/31/2020 | 5,950.00 |
| Yanky | CBSG | 01/31/2020 | 6,000.00 |
| Yanky | CBSG | 01/31/2020 | 6,944.44 |
| Yanky | CBSG | 01/31/2020 | 8,250.00 |
| Yanky | CBSG | 01/31/2020 | 9,000.00 |
| Yanky | CBSG | 01/31/2020 | 10,000.00 |
| Yanky | CBSG | 01/31/2020 | 10,888.89 |
| Yanky | CBSG | 01/31/2020 | 15,000.00 |
| Yanky | CBSG | 01/31/2020 | 15,000.00 |
| Yanky | CBSG | 02/03/2020 | 5,657.14 |
| Yanky | CBSG | 02/03/2020 | 5,950.00 |
| Yanky | CBSG | 02/03/2020 | 6,000.00 |
| Yanky | CBSG | 02/03/2020 | 6,944.44 |
| Yanky | CBSG | 02/03/2020 | 8,250.00 |
| Yanky | CBSG | 02/03/2020 | 9,000.00 |
| Yanky | CBSG | 02/03/2020 | 10,000.00 |
| Yanky | CBSG | 02/03/2020 | 10,888.89 |
| Yanky | CBSG | 02/03/2020 | 15,000.00 |

| | | | |
|---|---|---|---|
| Yanky | CBSG | 02/03/2020 | 15,000.00 |
| Yanky | CBSG | 02/03/2020 | 26,923.08 |
| Yanky | CBSG (returned item) | 07/11/2016 | (7,517.86) |
| Yanky | CBSG (returned item) | 07/25/2016 | (7,517.86) |
| Yanky | CBSG (returned item) | 07/26/2016 | (1,110.00) |
| Yanky | CBSG (returned item) | 07/24/2018 | (6,500.00) |
| Yanky | Fast Advance Funding LLC | 11/18/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 11/19/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 11/20/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 11/23/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 11/24/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 11/25/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 11/27/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 11/30/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/01/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/02/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/03/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/04/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/07/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/08/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/09/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/10/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/11/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/14/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/15/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/16/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/17/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/18/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/21/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/22/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/23/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/24/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/28/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/29/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/30/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 12/31/2015 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/04/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/05/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/06/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/07/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/08/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/11/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/12/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/13/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/14/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/15/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/19/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/20/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/21/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/22/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/25/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/26/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/27/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/28/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 01/29/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/01/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/02/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/03/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/04/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/05/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/08/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/09/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/10/2016 | 799.00 |

| Yanky | Fast Advance Funding LLC | 02/11/2016 | 799.00 |
|-------|--------------------------|------------|--------|
| Yanky | Fast Advance Funding LLC | 02/12/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/16/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/17/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/18/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/19/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/22/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/23/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/24/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/25/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/26/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 02/29/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 03/01/2016 | 799.00 |
| Yanky | Fast Advance Funding LLC | 06/03/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/06/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/07/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/08/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/09/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/10/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/13/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/14/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/15/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/16/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/17/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/20/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/21/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/22/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/23/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/24/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/27/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/28/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/29/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 06/30/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/01/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/05/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/06/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/07/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/08/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/11/2016 | 500.00 |
| Yanky | Fast Advance Funding LLC | 07/11/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/12/2016 | 500.00 |
| Yanky | Fast Advance Funding LLC | 07/12/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/13/2016 | 500.00 |
| Yanky | Fast Advance Funding LLC | 07/13/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/14/2016 | 500.00 |
| Yanky | Fast Advance Funding LLC | 07/14/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/15/2016 | 500.00 |
| Yanky | Fast Advance Funding LLC | 07/15/2016 | 1,599.00 |
| Yanky | Fast Advance Funding LLC | 07/18/2016 | 1,199.00 |
| Yanky | Fast Advance Funding LLC | 07/18/2016 | 1,875.00 |
| Yanky | Fast Advance Funding LLC | 07/19/2016 | 1,199.00 |
| Yanky | Fast Advance Funding LLC | 07/19/2016 | 1,875.00 |
| Yanky | Fast Advance Funding LLC | 07/20/2016 | 1,199.00 |
| Yanky | Fast Advance Funding LLC | 07/20/2016 | 1,875.00 |
| Yanky | Fast Advance Funding LLC | 07/21/2016 | 1,199.00 |
| Yanky | Fast Advance Funding LLC | 07/21/2016 | 1,875.00 |
| Yanky | Fast Advance Funding LLC | 07/22/2016 | 1,199.00 |
| Yanky | Fast Advance Funding LLC | 07/22/2016 | 1,875.00 |
| Yanky | Fast Advance Funding LLC | 07/25/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 07/25/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 07/26/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 07/26/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 07/27/2016 | 300.00 |

| | | | |
|---|---|---|---|
| Yanky | Fast Advance Funding LLC | 07/27/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 07/27/2016 | 1,274.00 |
| Yanky | Fast Advance Funding LLC | 07/27/2016 | 1,950.00 |
| Yanky | Fast Advance Funding LLC | 07/28/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 07/28/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 07/28/2016 | 375.00 |
| Yanky | Fast Advance Funding LLC | 07/28/2016 | 375.00 |
| Yanky | Fast Advance Funding LLC | 07/29/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 07/29/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/01/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/01/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/02/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/02/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/03/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/03/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/04/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/04/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/05/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/05/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/08/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/08/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/09/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/09/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/10/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/10/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/11/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/11/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/12/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/12/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/15/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/15/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/16/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/16/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/17/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/17/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/18/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/18/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/19/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/19/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/22/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/22/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/23/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/23/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/24/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/24/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/25/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/25/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/26/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/26/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/29/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/29/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/30/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/30/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/31/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 08/31/2016 | 300.00 |
| Yanky | Fast Advance Funding LLC | 11/07/2016 | 680.00 |
| Yanky | Fast Advance Funding LLC | 11/08/2016 | 680.00 |
| Yanky | Fast Advance Funding LLC | 11/09/2016 | 680.00 |
| Yanky | Fast Advance Funding LLC | 11/10/2016 | 680.00 |
| Yanky | Fast Advance Funding LLC | 11/14/2016 | 680.00 |
| Yanky | Fast Advance Funding LLC | 11/15/2016 | 680.00 |
| Yanky | Fast Advance Funding LLC (returned item) | 07/25/2016 | (1,199.00) |
| Yanky | Fast Advance Funding LLC (returned item) | 07/25/2016 | (1,875.00) |

| | | | |
|---|---|---|---|
| Yanky | Fast Advance Funding LLC (returned item) | 07/26/2016 | (300.00) |
| Yanky | Fast Advance Funding LLC (returned item) | 07/26/2016 | (300.00) |
| **Yanky Total** | | | **17,952,710.97** |

| B&T Group Entity | Payee | Date | Amount |
|---|---|---|---|
| YBT Industries INC. | CBSG | 04/14/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/15/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/18/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/19/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/20/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/21/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/21/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 04/22/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/22/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 04/25/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/25/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 04/26/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/26/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 04/27/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/27/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 04/28/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/28/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 04/29/2016 | 599.99 |
| YBT Industries INC. | CBSG | 04/29/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/02/2016 | 599.99 |
| YBT Industries INC. | CBSG | 05/02/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/03/2016 | 599.99 |
| YBT Industries INC. | CBSG | 05/03/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/04/2016 | 599.99 |
| YBT Industries INC. | CBSG | 05/04/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/05/2016 | 599.99 |
| YBT Industries INC. | CBSG | 05/05/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/06/2016 | 599.99 |
| YBT Industries INC. | CBSG | 05/06/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/09/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/10/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/10/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/11/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/11/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/12/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/12/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/13/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/13/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/16/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/16/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/17/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/17/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/18/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/18/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/19/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/19/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/20/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/20/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/23/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/23/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/24/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/24/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/25/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/25/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/26/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/26/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/27/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/27/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 05/31/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 05/31/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/01/2016 | 1,666.66 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 06/01/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/02/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/02/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/03/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/03/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/06/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/06/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/07/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/07/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/08/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/08/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/09/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/09/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/10/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/10/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/13/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/13/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/14/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/14/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/15/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/15/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/16/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/16/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/17/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/17/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/20/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/20/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/21/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/21/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/22/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/22/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/23/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/23/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/24/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/24/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/27/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/27/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/28/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/28/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/28/2016 | 1,816.07 |
| YBT Industries INC. | CBSG | 06/29/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/29/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 06/30/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 06/30/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/01/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/01/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/05/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/05/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/06/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/06/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/07/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/07/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/08/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/08/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/11/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/11/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/12/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/12/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/12/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/13/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/13/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/13/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/14/2016 | 662.16 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 07/14/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/14/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/15/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/15/2016 | 1,666.66 |
| YBT Industries INC. | CBSG | 07/15/2016 | 1,741.07 |
| YBT Industries INC. | CBSG | 07/18/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/18/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/18/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/19/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/19/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/19/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/19/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/20/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/20/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/20/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/20/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/21/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/21/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/21/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/21/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/22/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/22/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/22/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/22/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/25/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/25/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/25/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/25/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/26/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/26/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/26/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/26/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/27/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/27/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/27/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/27/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/28/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/28/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/28/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/28/2016 | 995.99 |
| YBT Industries INC. | CBSG | 07/29/2016 | 662.16 |
| YBT Industries INC. | CBSG | 07/29/2016 | 799.00 |
| YBT Industries INC. | CBSG | 07/29/2016 | 995.00 |
| YBT Industries INC. | CBSG | 07/29/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/01/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/01/2016 | 799.00 |
| YBT Industries INC. | CBSG | 08/01/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/01/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/01/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/02/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/02/2016 | 799.00 |
| YBT Industries INC. | CBSG | 08/02/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/02/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/02/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/03/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/03/2016 | 799.00 |
| YBT Industries INC. | CBSG | 08/03/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/03/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/03/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/04/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/04/2016 | 799.00 |

| | | | | |
|---|---|---|---|---|
| YBT Industries INC. | CBSG | | 08/04/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/04/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/04/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/05/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/05/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/05/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/05/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/05/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/08/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/08/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/10/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/11/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/11/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/11/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/11/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/11/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/11/2016 | 1,070.00 |
| YBT Industries INC. | CBSG | | 08/11/2016 | 1,070.00 |
| YBT Industries INC. | CBSG | | 08/11/2016 | 1,070.99 |
| YBT Industries INC. | CBSG | | 08/12/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/12/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/12/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/12/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/12/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/15/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/15/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/15/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/15/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/15/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/16/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/16/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/16/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/16/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/16/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/17/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/17/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/17/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/17/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/17/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/18/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/18/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/18/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/18/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/18/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/19/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/19/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/19/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/19/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/19/2016 | 995.99 |
| YBT Industries INC. | CBSG | | 08/22/2016 | 662.16 |
| YBT Industries INC. | CBSG | | 08/22/2016 | 799.00 |
| YBT Industries INC. | CBSG | | 08/22/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/22/2016 | 995.00 |
| YBT Industries INC. | CBSG | | 08/22/2016 | 995.99 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 08/23/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/23/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/23/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/23/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/23/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 08/24/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/24/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/24/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/24/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/24/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 08/25/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/25/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/25/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/25/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/25/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 08/26/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/26/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/26/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/26/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/26/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 08/29/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/29/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/29/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/29/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/29/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 08/30/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/30/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/30/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/30/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/30/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 08/31/2016 | 662.16 |
| YBT Industries INC. | CBSG | 08/31/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/31/2016 | 995.00 |
| YBT Industries INC. | CBSG | 08/31/2016 | 995.99 |
| YBT Industries INC. | CBSG | 08/31/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/01/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/01/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/01/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/01/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/01/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/01/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/02/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/02/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/02/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/02/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/02/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/06/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/06/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/06/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/06/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/06/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/06/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/06/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/07/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/07/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/07/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/07/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/07/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/07/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/08/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/08/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/08/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/08/2016 | 995.99 |

| | | | |
|---|---|---|---:|
| YBT Industries INC. | CBSG | 09/08/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/08/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/09/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/09/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/09/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/09/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/09/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/09/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/12/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/12/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/12/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/12/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/12/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/12/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/13/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/13/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/13/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/14/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/14/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/14/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/14/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/14/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/14/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/14/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/14/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/15/2016 | 662.16 |
| YBT Industries INC. | CBSG | 09/15/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/15/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/15/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/15/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/15/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/16/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/16/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/16/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/16/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/16/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/16/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/16/2016 | 1,675.00 |
| YBT Industries INC. | CBSG | 09/19/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/19/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/19/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/19/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/19/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/19/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/20/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/20/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/20/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/20/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/20/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/20/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/21/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/21/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/21/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/21/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/21/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/21/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/22/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/22/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/22/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/22/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/22/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/22/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/23/2016 | 995.00 |

| | | | |
|---|---|---|---:|
| YBT Industries INC. | CBSG | 09/23/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/23/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/23/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/23/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/23/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/26/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/26/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/26/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/26/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/26/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/26/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/26/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 09/27/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/27/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/27/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/27/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/27/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/27/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/27/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 09/28/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/28/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/28/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/28/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/28/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/28/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/28/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 09/29/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/29/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/29/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/29/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/29/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/29/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/29/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 09/30/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/30/2016 | 995.00 |
| YBT Industries INC. | CBSG | 09/30/2016 | 995.99 |
| YBT Industries INC. | CBSG | 09/30/2016 | 999.99 |
| YBT Industries INC. | CBSG | 09/30/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 09/30/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 09/30/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/03/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/03/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/03/2016 | 995.99 |
| YBT Industries INC. | CBSG | 10/03/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/03/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/03/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/03/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/04/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/04/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/04/2016 | 995.99 |
| YBT Industries INC. | CBSG | 10/04/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/04/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/04/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/04/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/05/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/05/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/05/2016 | 995.99 |
| YBT Industries INC. | CBSG | 10/05/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/05/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/05/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/05/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/06/2016 | 29,000.00 |
| YBT Industries INC. | CBSG | 10/06/2016 | 995.00 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 10/06/2016 | 995.99 |
| YBT Industries INC. | CBSG | 10/06/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/06/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/06/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/06/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/06/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/07/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/07/2016 | 995.99 |
| YBT Industries INC. | CBSG | 10/07/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/07/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/07/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/07/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/07/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/11/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/11/2016 | 995.99 |
| YBT Industries INC. | CBSG | 10/11/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/11/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/11/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/11/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/11/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/12/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/12/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/12/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/12/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/12/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/12/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/12/2016 | 1,995.00 |
| YBT Industries INC. | CBSG | 10/13/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/13/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/13/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/13/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/13/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/13/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/13/2016 | 1,995.00 |
| YBT Industries INC. | CBSG | 10/14/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/14/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/14/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/14/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/14/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/14/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/14/2016 | 1,995.00 |
| YBT Industries INC. | CBSG | 10/17/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/17/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/17/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/17/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/17/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/17/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/17/2016 | 1,995.00 |
| YBT Industries INC. | CBSG | 10/18/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/18/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/18/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/18/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/18/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/18/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/18/2016 | 1,995.00 |
| YBT Industries INC. | CBSG | 10/19/2016 | 995.00 |
| YBT Industries INC. | CBSG | 10/19/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/19/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/19/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/19/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/19/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/19/2016 | 1,995.00 |
| YBT Industries INC. | CBSG | 10/20/2016 | 995.00 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 10/20/2016 | 999.99 |
| YBT Industries INC. | CBSG | 10/20/2016 | 1,600.00 |
| YBT Industries INC. | CBSG | 10/20/2016 | 1,614.72 |
| YBT Industries INC. | CBSG | 10/20/2016 | 1,658.16 |
| YBT Industries INC. | CBSG | 10/20/2016 | 1,866.99 |
| YBT Industries INC. | CBSG | 10/20/2016 | 1,995.00 |
| YBT Industries INC. | CBSG | 10/21/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 10/24/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 10/25/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 10/26/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 10/27/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 10/28/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 10/31/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/01/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/02/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/03/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/04/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/07/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/08/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/09/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/10/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/14/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/15/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/16/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/17/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/18/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/21/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/22/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/23/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/25/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 11/28/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/01/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/01/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/02/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/02/2016 | 4,500.00 |
| YBT Industries INC. | CBSG | 12/05/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/06/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/07/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/08/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/09/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/12/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/13/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/14/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/15/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/16/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/19/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/20/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/21/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/22/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/23/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/27/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/28/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/29/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 12/30/2016 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/03/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/04/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/05/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/06/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/09/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/10/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/11/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/12/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/13/2017 | 4,425.00 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 01/17/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/18/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/19/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/20/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/23/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/24/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/25/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/26/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/27/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/30/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 01/31/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/01/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/02/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/03/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/06/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/07/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/08/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/09/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/10/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/13/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/14/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/15/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/16/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/17/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/21/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/22/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/23/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/24/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/27/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 02/28/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 03/01/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 03/02/2017 | 1,477.27 |
| YBT Industries INC. | CBSG | 03/02/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 03/03/2017 | 1,477.27 |
| YBT Industries INC. | CBSG | 03/03/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 03/06/2017 | 1,477.27 |
| YBT Industries INC. | CBSG | 03/06/2017 | 4,425.00 |
| YBT Industries INC. | CBSG | 03/23/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 03/24/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 03/27/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 03/28/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 03/29/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 03/30/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 03/30/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 03/31/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 03/31/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/03/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/03/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/04/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/04/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/05/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/05/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/06/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/06/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/07/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/07/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/10/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/10/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/11/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/11/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/11/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/12/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/12/2017 | 2,000.00 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 04/12/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/13/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/13/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/13/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/14/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/14/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/14/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/17/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/17/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/17/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/18/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/18/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/18/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/19/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/19/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/19/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/20/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/20/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/20/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/21/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/21/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/21/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/24/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/24/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/24/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/25/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 04/25/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 04/25/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 04/25/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 04/26/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 04/27/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 04/28/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/01/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/02/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/03/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/04/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/05/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/08/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/09/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/09/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/10/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/10/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/11/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 05/11/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/11/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 05/11/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 05/11/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/12/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 05/12/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/12/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 05/12/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 05/12/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/15/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 05/15/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/15/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 05/15/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 05/15/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/16/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 05/16/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/16/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 05/16/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 05/16/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/17/2017 | 1,310.00 |

| | | | |
|---|---|---|---:|
| YBT Industries INC. | CBSG | 05/17/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/17/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 05/17/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 05/18/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/18/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/19/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/19/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/22/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/22/2017 | 4,075.00 |
| YBT Industries INC. | CBSG | 05/23/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/24/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/25/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/26/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/30/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 05/30/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 05/31/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 06/05/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/06/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/06/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 06/06/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 06/06/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 06/06/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 06/07/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/07/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 06/07/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 06/07/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 06/07/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 06/08/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/09/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/09/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 06/09/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 06/09/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 06/09/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 06/12/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/12/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 06/12/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 06/12/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 06/12/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 06/13/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/13/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 06/13/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 06/13/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 06/13/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 06/14/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/14/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 06/14/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 06/14/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 06/14/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 06/15/2017 | 1,310.00 |
| YBT Industries INC. | CBSG | 06/15/2017 | 1,700.00 |
| YBT Industries INC. | CBSG | 06/15/2017 | 2,000.00 |
| YBT Industries INC. | CBSG | 06/15/2017 | 2,199.99 |
| YBT Industries INC. | CBSG | 06/15/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 06/16/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/16/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/19/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/19/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/20/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/20/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/21/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/21/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/22/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/22/2017 | 5,000.00 |

| | | | |
|---|---|---|---:|
| YBT Industries INC. | CBSG | 06/23/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/23/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/26/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/26/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/27/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/27/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/28/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/28/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/29/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/29/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 06/30/2017 | 699.99 |
| YBT Industries INC. | CBSG | 06/30/2017 | 799.99 |
| YBT Industries INC. | CBSG | 06/30/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/03/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/03/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/03/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/05/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/05/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/05/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/06/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/06/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/06/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/07/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/07/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/07/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/10/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/10/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/10/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/11/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/11/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/11/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/11/2017 | 12,000.00 |
| YBT Industries INC. | CBSG | 07/11/2017 | 17,000.00 |
| YBT Industries INC. | CBSG | 07/12/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/12/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/12/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/13/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/13/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/13/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/14/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/14/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/14/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/17/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/17/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/17/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/18/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/18/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/18/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/19/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/19/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/19/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/20/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/20/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/20/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/21/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/21/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/21/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 07/24/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/24/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/24/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/25/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/25/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/25/2017 | 5,000.00 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 07/26/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/26/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/26/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/26/2017 | 1,075.00 |
| YBT Industries INC. | CBSG | 07/27/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/27/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/27/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/28/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/28/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/28/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 07/31/2017 | 699.99 |
| YBT Industries INC. | CBSG | 07/31/2017 | 799.99 |
| YBT Industries INC. | CBSG | 07/31/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/01/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/01/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/01/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/02/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/02/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/02/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/03/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/03/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/03/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/04/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/04/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/04/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/07/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/07/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/07/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/08/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/08/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/08/2017 | 3,000.00 |
| YBT Industries INC. | CBSG | 08/09/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/09/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/09/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/10/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/10/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/10/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/11/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/11/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/11/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/11/2017 | 1,075.00 |
| YBT Industries INC. | CBSG | 08/11/2017 | 1,075.00 |
| YBT Industries INC. | CBSG | 08/14/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/14/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/14/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/15/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/15/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/15/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/16/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/16/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/16/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/17/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/17/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/17/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/18/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/18/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/18/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/21/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/21/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/21/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/22/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/22/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/22/2017 | 5,000.00 |

| | | | |
|---|---|---|---:|
| YBT Industries INC. | CBSG | 08/23/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/23/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/23/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/24/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/24/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/24/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/25/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/25/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/25/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/28/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/28/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/28/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/29/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/29/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/29/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 08/30/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/30/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/30/2017 | 4,000.00 |
| YBT Industries INC. | CBSG | 08/31/2017 | 699.99 |
| YBT Industries INC. | CBSG | 08/31/2017 | 799.99 |
| YBT Industries INC. | CBSG | 08/31/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/01/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/01/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/01/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/05/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/05/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/05/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/05/2017 | 1,075.00 |
| YBT Industries INC. | CBSG | 09/06/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/06/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/06/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/07/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/07/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/07/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/08/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/08/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/08/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/11/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/11/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/11/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/12/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/12/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/12/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/13/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/13/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/13/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/14/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/14/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/14/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/15/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/15/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/15/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/19/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/19/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/19/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/20/2017 | 3,000.00 |
| YBT Industries INC. | CBSG | 09/21/2017 | 699.99 |
| YBT Industries INC. | CBSG | 09/21/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/21/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/22/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 09/22/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 09/25/2017 | 799.99 |
| YBT Industries INC. | CBSG | 09/25/2017 | 899.99 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 09/25/2017 | 1,100.00 |
| YBT Industries INC. | CBSG | 09/25/2017 | 1,100.00 |
| YBT Industries INC. | CBSG | 09/26/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 09/26/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 09/27/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 09/28/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 09/29/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/02/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/03/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/04/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/05/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/06/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/10/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/11/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/12/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/13/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/16/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/18/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/19/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/20/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/20/2017 | 9,074.99 |
| YBT Industries INC. | CBSG | 10/23/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/24/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/25/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/26/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/27/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/30/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 10/31/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/01/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/02/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/03/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/06/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/07/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/08/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/09/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/10/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/13/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/14/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/15/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/20/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/21/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/21/2017 | 9,074.99 |
| YBT Industries INC. | CBSG | 11/22/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/22/2017 | 9,074.99 |
| YBT Industries INC. | CBSG | 11/24/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/27/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/28/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 11/29/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 12/05/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 12/06/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 12/06/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 12/07/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 12/07/2017 | 9,999.00 |
| YBT Industries INC. | CBSG | 12/07/2017 | 8,000.98 |
| YBT Industries INC. | CBSG | 12/08/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 12/13/2017 | 8,999.99 |
| YBT Industries INC. | CBSG | 12/14/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/15/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/18/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/19/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/20/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/21/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/22/2017 | 5,000.00 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 12/26/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/27/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/28/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 12/29/2017 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/02/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/03/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/04/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/05/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/09/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/09/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/10/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/11/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/12/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/16/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/17/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/18/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/18/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/22/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/23/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/24/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/25/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/26/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/29/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/30/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 01/31/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/01/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/02/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/05/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/06/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/07/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/08/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/09/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/12/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/13/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/14/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/15/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/16/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/20/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/21/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/22/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/23/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/26/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/27/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 02/28/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 03/01/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 03/02/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 03/05/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 03/06/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 03/07/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 03/08/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 03/09/2018 | 5,000.00 |
| YBT Industries INC. | CBSG | 03/12/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/13/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/14/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/15/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/16/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/19/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/20/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/21/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/22/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/23/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/26/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/27/2018 | 5,995.00 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 03/28/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/29/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 03/30/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/02/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/02/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/03/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/05/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/06/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/09/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/10/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/11/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/12/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/13/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/16/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/17/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/18/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/19/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/20/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/23/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/24/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/25/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/26/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/27/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 04/30/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/01/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/02/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/03/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/04/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/07/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/08/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/09/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/10/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 05/16/2018 | 5,995.00 |
| YBT Industries INC. | CBSG | 06/28/2018 | 19,000.00 |
| YBT Industries INC. | CBSG | 07/02/2018 | 95,000.00 |
| YBT Industries INC. | CBSG | 08/01/2018 | 95,000.00 |
| YBT Industries INC. | CBSG | 10/30/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 11/06/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 11/13/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 11/20/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 11/28/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 12/04/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 12/05/2018 | 7,866.67 |
| YBT Industries INC. | CBSG | 12/11/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 12/12/2018 | 7,866.67 |
| YBT Industries INC. | CBSG | 12/18/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 12/18/2018 | 21,524.80 |
| YBT Industries INC. | CBSG | 12/26/2018 | 25,384.61 |
| YBT Industries INC. | CBSG | 12/27/2018 | 21,524.80 |
| YBT Industries INC. | CBSG | 01/02/2019 | 25,384.61 |
| YBT Industries INC. | CBSG | 01/03/2019 | 21,524.80 |
| YBT Industries INC. | CBSG | 01/08/2019 | 25,384.61 |
| YBT Industries INC. | CBSG | 01/10/2019 | 21,524.80 |
| YBT Industries INC. | CBSG | 01/15/2019 | 25,384.61 |
| YBT Industries INC. | CBSG | 01/17/2019 | 21,524.80 |
| YBT Industries INC. | CBSG | 01/22/2019 | 25,384.61 |
| YBT Industries INC. | CBSG | 01/24/2019 | 21,524.80 |
| YBT Industries INC. | CBSG | 01/29/2019 | 25,384.61 |
| YBT Industries INC. | CBSG | 01/31/2019 | 21,524.80 |
| YBT Industries INC. | CBSG | 02/07/2019 | 21,524.80 |
| YBT Industries INC. | CBSG | 02/08/2019 | 25,384.61 |
| YBT Industries INC. | CBSG | 02/12/2019 | 25,384.61 |
| YBT Industries INC. | CBSG | 02/19/2019 | 25,384.61 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 02/21/2019 | 21,524.80 |
| YBT Industries INC. | CBSG | 02/26/2019 | 12,692.31 |
| YBT Industries INC. | CBSG | 02/28/2019 | 10,762.40 |
| YBT Industries INC. | CBSG | 03/05/2019 | 12,692.31 |
| YBT Industries INC. | CBSG | 03/07/2019 | 10,762.40 |
| YBT Industries INC. | CBSG | 03/12/2019 | 25,384.61 |
| YBT Industries INC. | CBSG | 03/14/2019 | 10,762.40 |
| YBT Industries INC. | CBSG | 03/19/2019 | 12,692.31 |
| YBT Industries INC. | CBSG | 03/21/2019 | 10,762.40 |
| YBT Industries INC. | CBSG | 03/26/2019 | 12,692.31 |
| YBT Industries INC. | CBSG | 03/28/2019 | 10,762.40 |
| YBT Industries INC. | CBSG | 04/02/2019 | 12,692.31 |
| YBT Industries INC. | CBSG | 04/04/2019 | 10,762.40 |
| YBT Industries INC. | CBSG | 04/09/2019 | 12,692.31 |
| YBT Industries INC. | CBSG | 04/11/2019 | 10,762.40 |
| YBT Industries INC. | CBSG | 06/03/2019 | 120,000.00 |
| YBT Industries INC. | CBSG | 06/03/2019 | 200,000.00 |
| YBT Industries INC. | CBSG | 08/30/2019 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/03/2019 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/04/2019 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/05/2019 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/06/2019 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/09/2019 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/10/2019 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/11/2019 | 5,000.00 |
| YBT Industries INC. | CBSG | 09/12/2019 | 9,997.16 |
| YBT Industries INC. | CBSG | 09/13/2019 | 9,997.16 |
| YBT Industries INC. | CBSG | 09/16/2019 | 9,997.16 |
| YBT Industries INC. | CBSG | 09/17/2019 | 9,997.16 |
| YBT Industries INC. | CBSG | 09/18/2019 | 9,997.16 |
| YBT Industries INC. | CBSG | 09/19/2019 | 9,997.16 |
| YBT Industries INC. | CBSG | 09/20/2019 | 9,997.16 |
| YBT Industries INC. | CBSG | 10/11/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/15/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/16/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/17/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/18/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/21/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/22/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/23/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/24/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/25/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/28/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/29/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/30/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 10/31/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/01/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/04/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/05/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/06/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/07/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/08/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/12/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/13/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/14/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/15/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/18/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/19/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/20/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/21/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/22/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/25/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/26/2019 | 8,571.43 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 11/27/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/29/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 11/29/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/02/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/02/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/03/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/03/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/04/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/04/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/05/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/05/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/06/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/06/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/09/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/09/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/10/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/10/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/11/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/11/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/12/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/12/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/13/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/13/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/13/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/13/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/16/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/16/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/16/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/17/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/17/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/17/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/18/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/18/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/18/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/19/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/19/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/19/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/20/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/20/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/20/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/23/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/23/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/24/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/24/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/24/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/26/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/26/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/26/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/27/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/27/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/27/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/30/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/30/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/30/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/31/2019 | 6,666.67 |
| YBT Industries INC. | CBSG | 12/31/2019 | 8,500.00 |
| YBT Industries INC. | CBSG | 12/31/2019 | 8,571.43 |
| YBT Industries INC. | CBSG | 12/31/2019 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/02/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/02/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/02/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/02/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/03/2020 | 6,666.67 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 01/03/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/03/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/03/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/06/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/06/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/06/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/06/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/07/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/07/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/07/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/08/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/08/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/08/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/08/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/09/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/09/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/09/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/09/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/10/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/10/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/10/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/10/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/10/2020 | 11,860.71 |
| YBT Industries INC. | CBSG | 01/13/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/13/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/13/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/13/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/14/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/14/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/14/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/14/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/15/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/15/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/15/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/15/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/16/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/16/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/16/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/16/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/17/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/17/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/17/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/17/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/21/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/21/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/21/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/21/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/22/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/22/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/22/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/22/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/23/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/23/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/23/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/23/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/24/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/24/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/24/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/24/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/27/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/27/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/27/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/27/2020 | 11,785.71 |

| | | | |
|---|---|---|---|
| YBT Industries INC. | CBSG | 01/28/2020 | 5,657.14 |
| YBT Industries INC. | CBSG | 01/28/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/28/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/28/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/28/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/29/2020 | 5,657.14 |
| YBT Industries INC. | CBSG | 01/29/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/29/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/29/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/29/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/30/2020 | 5,657.14 |
| YBT Industries INC. | CBSG | 01/30/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/30/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/30/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/30/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 01/31/2020 | 5,657.14 |
| YBT Industries INC. | CBSG | 01/31/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 01/31/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 01/31/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 01/31/2020 | 11,785.71 |
| YBT Industries INC. | CBSG | 02/03/2020 | 5,657.14 |
| YBT Industries INC. | CBSG | 02/03/2020 | 6,666.67 |
| YBT Industries INC. | CBSG | 02/03/2020 | 8,500.00 |
| YBT Industries INC. | CBSG | 02/03/2020 | 8,571.43 |
| YBT Industries INC. | CBSG | 02/03/2020 | 11,785.71 |
| YBT Industries INC. | CBSG (returned item) | 06/24/2016 | (1,741.07) |
| **YBT Industries INC. Total** | | | **5,889,023.91** |

| B&T Group Entity | | Payee | Date | Amount |
|---|---|---|---|---|
| Tzvi Odzer | CBSG | | 06/13/2017 | 17,000.00 |
| Tzvi Odzer | CBSG | | 06/13/2017 | 12,000.00 |
| Tzvi Odzer | CBSG | | 08/28/2018 | 47,500.00 |
| Tzvi Odzer | CBSG | | 08/28/2018 | 37,475.00 |
| Tzvi Odzer | CBSG | | 09/07/2018 | 128,790.00 |
| Tzvi Odzer | CBSG | | 09/15/2018 | 124,800.00 |
| Tzvi Odzer | CBSG | | 09/22/2018 | 128,790.00 |
| Tzvi Odzer | CBSG | | 10/04/2018 | 34,000.00 |
| Tzvi Odzer | CBSG | | 03/13/2019 | 100,000.00 |
| **Tzvi Odzer Total** | | | | **630,355.00** |
| **B & T Group Total** | | | | **71,058,638.33** |

# Schedule "C"

| CHECK DATE | AMOUNT | FEE DEDUCTED | NET CASH RECEIVED | CHECK NUMBER | ACCOUNT OWNERSHIP | TEXT MESSAGE REFERENCE |
|---|---|---|---|---|---|---|
| 1/5/2016 | (5,900.00) | (100.00) | (5,010.00) | | | |
| 1/8/2016 | (10,000.00) | (118.00) | (5,800.00) | 1478 | B AND T SUPPLIES INC | |
| 1/12/2016 | (2,500.00) | (150.00) | (7,456.00) | | | |
| 1/15/2016 | (10,000.00) | (111.40) | (5,370.00) | | | |
| 1/22/2016 | (10,000.00) | (190.00) | (9,300.00) | | | |
| 1/26/2016 | (5,400.00) | (190.00) | (9,340.00) | | | |
| 1/29/2016 | (10,000.00) | (170.00) | (9,340.00) | | | |
| 2/4/2016 | (2,500.00) | (190.00) | (9,448.00) | | | |
| 2/5/2016 | (10,000.00) | (200.00) | (9,882.00) | 1482 | B AND T SUPPLIES INC | |
| 2/16/2016 | (10,000.00) | (150.00) | (7,316.00) | | | |
| 2/17/2016 | (2,600.00) | (150.00) | (7,390.00) | | | |
| 2/18/2016 | (9,500.00) | (1,440.00) | (71,800.00) | | | |
| 2/18/2016 | 500.00 | (160.00) | (7,800.00) | | | |
| 2/23/2016 | (2,200.00) | (160.00) | (7,876.00) | | | |
| 2/26/2016 | (10,000.00) | (1,400.00) | (69,900.00) | | | |
| 2/26/2016 | (10,000.00) | (36.00) | (1,607.00) | | | |
| 3/7/2016 | (8,000.00) | (600.00) | (29,981.54) | | | |
| 3/10/2016 | (8,000.00) | (160.00) | (7,949.12) | | | |
| 3/18/2016 | (2,600.00) | (640.00) | (31,996.00) | | | |
| 3/29/2016 | (9,200.00) | (50.00) | (2,350.00) | 1509 | B AND T SUPPLIES INC | |
| 4/4/2016 | (5,500.00) | (200.00) | (9,888.60) | 1397 | B AND T SUPPLIES INC | |
| 4/19/2016 | (10,000.00) | (200.00) | (9,810.00) | 1104 | NAKI CLEANING SERVICES | |
| 4/22/2016 | (6,200.00) | (160.00) | (7,994.00) | | | |
| 5/10/2016 | (5,000.00) | (108.00) | (5,210.00) | 1091 | YBT INDUSTRIES INC | |
| 5/10/2016 | (923.00) | (160.00) | (7,900.00) | | | |
| 5/10/2016 | (2,543.76) | (160.00) | (4,900.00) | | | |
| 5/11/2016 | (200.00) | (160.00) | (7,900.00) | | | |
| 5/11/2016 | (300.00) | (160.00) | (7,996.00) | | | |
| 5/13/2016 | (5,000.00) | (200.00) | (9,830.00) | 1211 | B AND T SUPPLIES INC | |
| 5/16/2016 | (5,000.00) | (50.00) | (2,310.00) | 1041 | YBT SUPPLIES INC | |
| 5/17/2016 | (5,000.00) | (200.00) | (9,300.00) | 1092 | BT SUPPLIES WEST INC | |
| 5/20/2016 | (200.00) | (108.00) | (5,300.00) | | | |
| 5/20/2016 | (5,000.00) | (174.00) | (8,600.00) | | | |
| 5/24/2016 | (5,000.00) | (176.00) | (8,804.00) | | | |
| 5/24/2016 | 200.00 | (149.20) | (7,360.00) | | | |
| 5/26/2016 | (5,000.00) | (160.00) | (7,900.00) | | | |
| 5/31/2016 | (5,000.00) | (200.00) | (9,850.00) | 1001 | YANKY HOLDINGS SUPPLIES INC | |
| 6/2/2016 | (5,000.00) | (52.00) | (2,450.00) | 1002 | YANKY HOLDINGS SUPPLIES INC | |
| 6/2/2016 | (30.00) | (190.00) | (9,400.00) | | | |
| 6/2/2016 | (131.00) | (200.00) | (9,999.40) | | | |
| 6/2/2016 | (15.58) | (190.00) | (9,497.38) | | | |
| 6/6/2016 | (5,000.00) | (190.00) | (8,060.00) | 1646 | B AND T SUPPLIES INC | |
| 6/14/2016 | (5,000.00) | 10.00 | 660.00 | 1001 | BT SUPPLIES WEST INC | |
| 6/17/2016 | (7,500.00) | (44.00) | (2,040.00) | 1098 | BT SUPPLIES WEST INC | |
| 6/20/2016 | (5,570.00) | (200.00) | (8,600.00) | 1573 | B AND T SUPPLIES INC | |
| 6/24/2016 | (9,500.00) | (200.00) | (9,964.00) | 1648 | B AND T SUPPLIES INC | |
| 6/30/2016 | (9,500.00) | (160.00) | (7,400.00) | 1034 | B AND T SUPPLIES INC | |
| 7/5/2016 | (8,500.00) | (160.00) | (7,840.00) | 1033 | NAKI CLEANING SERVICES | |
| 7/11/2016 | (9,500.00) | (52.00) | (1,960.00) | 1612 | B AND T SUPPLIES INC | |
| 7/13/2016 | (7,500.00) | (184.00) | (9,150.00) | 1628 | B AND T SUPPLIES INC | |
| 7/19/2016 | (7,500.00) | (110.00) | (5,300.00) | 1629 | B AND T SUPPLIES INC | |
| 7/21/2016 | (72,000.00) | (200.00) | (9,999.69) | | | |
| 7/26/2016 | (8,000.00) | (200.00) | (9,800.00) | 1004 | YBT INDUSTRIES INC | |
| 7/28/2016 | (8,000.00) | (124.00) | (6,040.00) | 1005 | YBT INDUSTRIES INC | |
| 8/1/2016 | (70,000.00) | (100.00) | (4,892.00) | 648203211 | TZVI (REMITTER) - CASHIERS CHECK | |
| 8/5/2016 | (1,800.00) | (193.00) | (9,550.00) | | | |
| 8/16/2016 | (30,000.00) | (18.46) | (763.00) | 6790800990 | B AND T SUPPLIES INC - CASHIER'S CHECK | |
| 8/18/2016 | (8,000.00) | (50.88) | (2,443.76) | 1026 | YBT INDUSTRIES INC | |
| 8/19/2016 | (32,000.00) | (4.00) | (40.00) | 6790800992 | TZVI (REMITTER) - CASHIERS CHECK | |
| 8/20/2016 | (8,000.00) | (6.00) | (140.00) | 1027 | YBT INDUSTRIES INC | |
| 8/29/2016 | (8,000.00) | (100.00) | (4,300.00) | 1014 | YBT INDUSTRIES INC | |
| 8/31/2016 | (5,000.00) | (100.00) | (4,950.00) | 1372 | B AND T SUPPLIES INC | |
| 9/6/2016 | (8,000.00) | (100.00) | (4,300.00) | 360 | TZVI ODZER | |
| 9/13/2016 | (8,000.00) | (4.00) | (92.00) | 361 | TZVI ODZER | |
| 9/26/2016 | (5,400.00) | (100.00) | (4,826.00) | 1211 | B AND T SUPPLIES INC | |
| 10/21/2016 | (8,700.00) | (100.00) | (4,824.00) | 1678 | B AND T SUPPLIES INC | |
| 10/21/2016 | (8,800.00) | 4.00 | 349.20 | 1679 | B AND T SUPPLIES INC | |
| 10/21/2016 | (7,460.00) | (100.00) | (4,840.00) | 1680 | B AND T SUPPLIES INC | |
| 11/7/2016 | (8,000.00) | (100.00) | (4,800.00) | 1215 | B AND T SUPPLIES INC | |
| 11/23/2016 | (9,500.00) | (100.00) | (4,948.00) | 1579 | B AND T SUPPLIES INC | |
| 11/28/2016 | (10,000.00) | (0.60) | 160.00 | 1654 | B AND T SUPPLIES INC | |
| 12/4/2016 | (9,500.00) | (2.62) | 69.00 | 6502 | B AND T SUPPLIES INC | |
| 12/8/2016 | (10,000.00) | (0.31) | 174.42 | 1655 | B AND T SUPPLIES INC | |
| 12/13/2016 | (9,650.00) | (100.00) | (4,810.00) | 1006 | YANKY HOLDINGS SUPPLIES INC | |
| **2016 TOTAL** | **(637,623.34)** | **(12,752.47)** | **(624,870.87)** | | | |
| 1/18/2017 | (3,000.00) | (160.00) | (7,830.00) | | | |
| 2/2/2017 | (8,500.00) | (60.00) | (2,840.00) | 1085 | B AND T SUPPLIES INC | |
| 2/22/2017 | (400.00) | (170.00) | (6,462.92) | | | |
| 2/23/2017 | (400.00) | (80.00) | (3,820.00) | | | |
| 2/24/2017 | (400.00) | (30.00) | (1,457.00) | | | |
| 2/27/2017 | (8,000.00) | (170.00) | (6,440.00) | 379 | TZVI ODZER | |
| 3/3/2017 | (8,500.00) | (37.08) | (1,734.00) | | | |
| 3/13/2017 | (4,000.00) | (180.00) | (8,992.00) | | | |
| 3/13/2017 | (1,500.00) | (43.00) | (2,142.00) | | | |
| 3/22/2017 | (1,854.00) | (200.00) | (5,992.00) | | | |
| 4/7/2017 | (9,000.00) | (8.00) | (230.00) | 272 | TZVI ODZER | |
| 11/22/2017 | (2,150.00) | (8.00) | (320.00) | 441 | TZVI ODZER | |
| 12/5/2017 | (8,000.00) | (8.00) | (370.00) | 220 | TZVI ODZER | |
| **2017 TOTAL** | **(55,704.00)** | **(1,074.08)** | **(52,629.92)** | | | |
| 2/7/2018 | (661.52) | (34.00) | (200.00) | | | |
| 2/7/2018 | (250.00) | (1,000.00) | (48,800.00) | | | |
| 2/28/2018 | (10,000.00) | (13.23) | (627.52) | 1193 | B AND T SUPPLIES INC | |
| 2/28/2018 | (50,000.00) | (5.00) | 750.00 | 6790801241 | TZVI (REMITTER) - CASHIERS CHECK | |
| 3/14/2018 | (10,000.00) | (200.00) | (9,986.77) | 1194 | B AND T SUPPLIES INC | |
| 3/18/2018 | (5,300.00) | (1,000.00) | (49,995.00) | 778 | TZVI ODZER | |
| 3/26/2018 | (62,250.00) | (200.00) | (9,800.00) | 6790801258 | TZVI (REMITTER) - CASHIERS CHECK | |
| 3/29/2018 | (10,000.00) | (1,700.00) | (84,850.00) | | | |

| CHECK DATE | AMOUNT | FEE DEDUCTED | NET CASH RECEIVED | CHECK NUMBER | ACCOUNT OWNERSHIP | TEXT MESSAGE REFERENCE |
|---|---|---|---|---|---|---|
| 4/11/2018 | (10,000.00) | 34.00 | 3,600.00 | | | |
| 4/17/2018 | (80,000.00) | (106.00) | (4,300.00) | 6790801272 | TZVI (REMITTER) - CASHIERS CHECK | |
| 4/17/2018 | (80,000.00) | (1,600.00) | (79,840.00) | | | |
| 4/20/2018 | (9,180.00) | (150.00) | (6,580.00) | | | |
| 4/25/2018 | (10,000.00) | (1,200.00) | (59,880.00) | | | |
| 4/26/2018 | (60,000.00) | (1,245.00) | (62,050.00) | 6790801281 | TZVI (REMITTER) - CASHIERS CHECK | |
| 5/1/2018 | (60,000.00) | (200.00) | (6,300.00) | 7504811126 | TZVI (REMITTER) - CASHIERS CHECK | |
| 5/4/2018 | (7,500.00) | (1,200.00) | (58,600.00) | | | |
| 5/10/2018 | (8,000.00) | (200.00) | (10,034.00) | 1149 | B AND T SUPPLIES INC | |
| 5/16/2018 | (50,000.00) | (1,600.00) | (79,994.00) | 6790801293 | TZVI (REMITTER) - CASHIERS CHECK | |
| 5/16/2018 | (7,500.00) | (102.00) | (3,600.00) | | | |
| 5/23/2018 | (10,000.00) | (700.00) | (33,600.00) | | | |
| 5/29/2018 | (60,000.00) | (1,600.00) | (78,400.00) | 6787002441 | TZVI (REMITTER) - CASHIERS CHECK | |
| 5/30/2018 | (60,000.00) | (700.00) | (34,000.00) | | | |
| 6/12/2018 | (70,000.00) | (183.60) | (9,030.00) | 7685301439 | TZVI (REMITTER) - CASHIERS CHECK | |
| 6/13/2018 | (8,000.00) | (1,200.00) | (58,550.00) | | | |
| 6/15/2018 | (7,500.00) | (554.00) | (24,800.00) | | | |
| 6/22/2018 | (50,000.00) | (200.00) | (8,300.00) | 7685301449 | TZVI (REMITTER) - CASHIERS CHECK | |
| 6/27/2018 | (75,000.00) | (1,200.00) | (58,755.00) | 7685301452 | TZVI (REMITTER) - CASHIERS CHECK | |
| 7/3/2018 | (8,500.00) | (60.00) | (2,000.00) | | | |
| 7/5/2018 | (1,700.00) | (1,500.00) | (74,850.00) | | | |
| 7/10/2018 | (50,000.00) | (1,200.00) | (59,800.00) | 6790801313 | TZVI (REMITTER) - CASHIERS CHECK | |
| 7/17/2018 | (85,000.00) | (150.00) | (6,300.00) | 7685301471 | TZVI (REMITTER) - CASHIERS CHECK | |
| 7/18/2018 | 1,700.00 | (1,900.00) | (94,800.00) | | | |
| 7/24/2018 | (80,000.00) | (160.00) | (7,800.00) | 6790801321 | TZVI (REMITTER) - CASHIERS CHECK | |
| 7/30/2018 | (7,500.00) | (920.00) | (44,800.00) | | | |
| 8/3/2018 | (60,000.00) | (120.00) | (5,000.00) | | | |
| 8/15/2018 | (60,000.00) | (1,400.00) | (68,705.00) | | | |
| 8/16/2018 | (5,100.00) | (1,500.00) | (74,000.00) | | | |
| 8/23/2018 | (35,000.00) | (1,400.00) | (68,800.00) | | | |
| 8/27/2018 | (35,000.00) | (1,000.00) | (48,400.00) | 6790801348 | TZVI (REMITTER) - CASHIERS CHECK | |
| 9/6/2018 | (60,000.00) | (1,450.00) | (71,100.00) | | | |
| 9/13/2018 | (26,700.00) | (1,900.00) | (94,840.00) | | | |
| 9/18/2018 | (3,000.00) | (1,000.00) | (49,850.00) | | | |
| 9/20/2018 | (75,000.00) | (150.00) | (7,398.00) | 6790801365 | RHONDA (REMITTER) - CASHIERS CHECK | |
| 10/3/2018 | (95,000.00) | (200.00) | (9,300.00) | 6790801371 | RHONDA (REMITTER) - CASHIERS CHECK | |
| 10/5/2018 | (46,000.00) | (1,200.00) | (58,400.00) | 6790801372 | TZVI (REMITTER) - CASHIERS CHECK | |
| 10/10/2018 | (6,000.00) | (1,000.00) | (49,000.00) | | | |
| 10/22/2018 | (70,000.00) | (1,295.00) | (63,150.00) | | | |
| 10/25/2018 | (75,000.00) | (1,000.00) | (48,500.00) | | | |
| 11/5/2018 | (70,000.00) | (1,200.00) | (59,300.00) | 6790801396 | RHONDA (REMITTER) - CASHIERS CHECK | |
| 11/19/2018 | (72,500.00) | (1,400.00) | (69,816.40) | 6790801403 | TZVI (REMITTER) - CASHIERS CHECK | |
| 11/27/2018 | (95,000.00) | (160.00) | (6,300.00) | 6790801408 | RHONDA (REMITTER) - CASHIERS CHECK | |
| 11/28/2018 | (50,000.00) | (150.00) | (6,966.00) | 7685301545 | TZVI (REMITTER) - CASHIERS CHECK | |
| 11/29/2018 | (50,000.00) | (1,000.00) | (49,800.00) | 7685301549 | TZVI (REMITTER) - CASHIERS CHECK | |
| 12/12/2018 | (64,750.00) | (1,600.00) | (79,830.00) | | | |
| 12/19/2018 | (50,000.00) | (1,500.00) | (73,800.00) | 7685301570 | RHONDA (REMITTER) - CASHIERS CHECK | |
| 12/26/2018 | (80,000.00) | (170.00) | (8,440.00) | 7685301572 | RHONDA (REMITTER) - CASHIERS CHECK | |
| **2018 TOTAL** | **(2,286,191.52)** | **(45,723.83)** | **(2,240,467.69)** | | | |
| 1/7/2019 | (10,000.00) | (1,900.00) | (94,700.00) | | | |
| 1/9/2019 | (10,000.00) | (1,040.00) | (50,460.00) | | | |
| 1/16/2019 | (40,500.00) | (200.00) | (8,100.00) | | | |
| 1/16/2019 | (10,000.00) | (102.00) | (4,800.00) | | | |
| 1/18/2019 | (800.00) | (1,640.00) | (81,970.00) | | | |
| 1/28/2019 | (30,500.00) | (640.00) | (31,800.00) | | | |
| 1/29/2019 | (85,000.00) | (200.00) | (8,960.00) | 7685301592 | TZVI (REMITTER) - CASHIERS CHECK | |
| 2/1/2019 | (20,500.00) | (810.00) | (40,300.00) | | | |
| 2/6/2019 | (20,000.00) | (200.00) | (9,398.00) | 7685301604 | TZVI (REMITTER) - CASHIERS CHECK | |
| 2/11/2019 | (20,000.00) | (1,100.00) | (54,946.40) | | | |
| 2/12/2019 | (20,400.00) | (16.00) | 840.00 | | | |
| 2/19/2019 | (45,000.00) | (1,900.00) | (94,932.00) | | | |
| 2/26/2019 | (8,500.00) | (1,900.00) | (93,900.00) | | | |
| 3/5/2019 | (4,500.00) | (1,040.00) | (51,960.00) | | | |
| 3/6/2019 | (15,000.00) | (1,000.00) | (48,500.00) | | | |
| 3/7/2019 | (8,500.00) | (1,900.00) | (93,100.00) | | | |
| 3/8/2019 | (9,000.00) | (200.00) | (9,800.00) | | | |
| 3/12/2019 | (20,000.00) | (1,900.00) | (94,850.00) | | | |
| 3/13/2019 | (45,000.00) | (610.00) | (29,860.00) | 7685301627 | TZVI (REMITTER) - CASHIERS CHECK | |
| 3/13/2019 | (135,000.00) | (1,700.00) | (84,800.00) | 1119 | BT SUPPLIES WEST INC | |
| 3/14/2019 | (77,000.00) | (410.00) | (19,690.00) | | | |
| 3/15/2019 | (15,000.00) | (400.00) | (19,800.00) | | | |
| 3/22/2019 | (1,500.00) | (1,158.00) | (57,720.00) | | | 7/31/19 – "Hey Joe. I'm coming to see you today. $80k." |
| 3/25/2019 | (10,000.00) | (1,900.00) | (93,100.00) | | | |
| 3/26/2019 | (2,680.00) | (1,900.00) | (93,800.00) | | | |
| 3/26/2019 | (3,400.00) | (1,200.00) | (59,180.00) | | | |
| 3/28/2019 | (55,000.00) | (400.00) | (18,900.00) | | | |
| 3/29/2019 | (2,000.00) | (200.00) | (9,840.00) | | | |
| 4/1/2019 | (75,000.00) | (408.00) | (20,384.00) | | | |
| 4/2/2019 | (10,000.00) | (1,900.00) | (93,480.00) | | | |
| 5/1/2019 | (7,500.00) | (200.00) | (9,000.00) | | | 9/11/19 – "Good morning Joe, I'm coming to see you today 1 pm. 100k" |
| 5/6/2019 | (9,000.00) | (1,900.00) | (94,500.00) | | | 9/23/19 – "Hi Joe. I'm coming to see you. $120" |
| 5/16/2019 | (60,000.00) | (900.00) | (43,100.00) | | | |
| 5/20/2019 | (41,000.00) | (170.00) | (6,600.00) | | | |
| 5/24/2019 | (8,000.00) | (90.00) | (3,460.00) | | BT SUPPLIES WEST INC | |
| 5/31/2019 | (76,000.00) | (300.00) | (14,000.00) | | | 10/8/19 – "Hi Joe I will be there around 1:30 pm" |

| CHECK DATE | AMOUNT | FEE DEDUCTED | NET CASH RECEIVED | CHECK NUMBER | ACCOUNT OWNERSHIP | TEXT MESSAGE REFERENCE |
|---|---|---|---|---|---|---|
| 6/4/2019 | (25,000.00) | (170.00) | (6,600.00) | | | |
| 6/11/2019 | (50,000.00) | (180.00) | (8,800.00) | | | 10/29/19 – Hi Joe I will be there tomorrow around 10 am" |
| 6/21/2019 | (9,000.00) | (200.00) | (9,200.00) | | | 11/14/19 – "Hey Joe , Will be there 12:30-1pm" |
| 7/1/2019 | (20,000.00) | (1,900.00) | (94,000.00) | | | |
| 7/8/2019 | (10,000.00) | (200.00) | (8,100.00) | | | |
| 7/10/2019 | (10,000.00) | (1,900.00) | (93,100.00) | | | 11/26/19 – "Hey Joe , Will be there 1:30-2pm" |
| 7/11/2019 | (85,000.00) | (400.00) | (18,100.00) | | | 12/10/19 – "Gm, Will be there around 11 am" |
| 7/16/2019 | (62,000.00) | (900.00) | (44,390.00) | | | |
| 7/18/2019 | (5,100.00) | (200.00) | (9,894.00) | | | 12/17/19 – "Will be there around 1 pm" |
| 7/22/2019 | (95,000.00) | (300.00) | (13,300.00) | | | |
| 7/24/2019 | (52,000.00) | (1,540.00) | (76,590.00) | 6790801517 | TZVI (REMITTER) - CASHIERS CHECK | |
| 7/25/2019 | (5,100.00) | (300.00) | (14,600.00) | 902 | YANKY HOLDINGS SUPPLIES INC | |
| 7/31/2019 | (82,000.00) | (30.00) | (342.00) | | | |
| 8/1/2019 | (32,000.00) | (200.00) | (8,100.00) | | | |
| 8/7/2019 | (55,000.00) | (53.60) | (780.00) | 6790801526 | TZVI (REMITTER) - CASHIERS CHECK | |
| 8/23/2019 | (95,000.00) | (68.00) | (2,200.00) | | | |
| 8/29/2019 | (95,000.00) | (1,100.00) | (54,600.00) | | | |
| 8/30/2019 | (52,000.00) | (40.00) | (1,800.00) | | | |
| 9/3/2019 | (50,000.00) | (1,500.00) | (74,592.00) | | | |
| 9/6/2019 | (50,000.00) | (1,900.00) | (93,100.00) | | | |
| 9/10/2019 | (10,000.00) | (200.00) | (8,100.00) | 1514 | YANKY HOLDINGS SUPPLIES INC | |
| 9/11/2019 | (95,000.00) | (150.00) | (7,300.00) | | | |
| 9/18/2019 | (57,900.00) | (180.00) | (7,100.00) | | | |
| 9/23/2019 | (95,000.00) | (1,900.00) | (94,820.00) | | | |
| 9/26/2019 | (95,000.00) | (1,200.00) | (59,100.00) | | | |
| 10/2/2019 | (60,000.00) | (820.00) | (40,830.00) | | | |
| 10/3/2019 | (10,000.00) | (160.00) | (7,910.00) | 6462 | BT SUPPLIES INC | |
| 10/3/2019 | (95,000.00) | (1,520.00) | (75,700.00) | 6790801563 | TZVI (REMITTER) - CASHIERS CHECK | |
| 10/8/2019 | (10,000.00) | (1,000.00) | (48,100.00) | | | |
| 10/23/2019 | (95,000.00) | (500.00) | (24,830.00) | | | |
| 10/25/2019 | (10,000.00) | (800.00) | (39,600.00) | | | |
| 10/29/2019 | (95,000.00) | (1,000.00) | (49,820.00) | | | |
| 10/29/2019 | (10,000.00) | (1,900.00) | (94,800.00) | | | |
| 11/1/2019 | (95,000.00) | (1,900.00) | (94,800.00) | | | |
| 11/1/2019 | (10,000.00) | (106.00) | (3,400.00) | | | |
| 11/6/2019 | (95,000.00) | (1,900.00) | (93,300.00) | | | |
| 11/7/2019 | (95,000.00) | (180.00) | (8,800.00) | | | |
| 11/14/2019 | (50,000.00) | (1,900.00) | (93,760.00) | | | |
| 11/18/2019 | (40,000.00) | (400.00) | (18,100.00) | | | |
| 11/25/2019 | (95,000.00) | (200.00) | (9,900.00) | | | |
| 11/26/2019 | (95,000.00) | (200.00) | (8,100.00) | | | |
| 12/4/2019 | (5,200.00) | (1,900.00) | (94,898.00) | | | |
| 12/9/2019 | (95,000.00) | (1,700.00) | (34,600.00) | | | |
| 12/24/2019 | (95,000.00) | (1,240.00) | (61,100.00) | | | |
| 12/27/2019 | (95,000.00) | (102.00) | (4,900.00) | | | |
| **2019 TOTAL** | **(3,478,680.00)** | **(69,573.60)** | **(3,409,106.40)** | | | |
| 1/2/2020 | (95,000.00) | (1,900.00) | (93,100.00) | 6790801596 | TZVI (REMITTER) - CASHIERS CHECK | |
| 1/10/2020 | (95,000.00) | (1,900.00) | (93,100.00) | 7685301880 | RHONDA (REMITTER) - CASHIERS CHECK | 1/10/20 – "Hi. Coming to see you around 2 pm[.] Rhonda" |
| 1/14/2020 | (50,000.00) | (1,000.00) | (49,000.00) | 6790801602 | RHONDA (REMITTER) - CASHIERS CHECK | |
| 1/23/2020 | (95,000.00) | (1,900.00) | (93,100.00) | 7685301892 | TZVI (REMITTER) - CASHIERS CHECK | |
| 1/28/2020 | (95,000.00) | (1,900.00) | (93,100.00) | 6790801611 | RHONDA (REMITTER) - CASHIERS CHECK | 1/29/20 - 'Will be there 2ish[.] Rhonda' |
| 1/29/2020 | (50,000.00) | (1,500.00) | (73,500.00) | | | |
| 1/30/2020 | (96,000.00) | (1,000.00) | (49,000.00) | | | 2/11/20 - 'Hi Joe I took off today wasn't feeling good. I will come see you tomorrow or Thursday' |
| 2/3/2020 | (62,000.00) | (1,000.00) | (48,500.00) | 6790801615 | TZVI (REMITTER) - CASHIERS CHECK | |
| 2/6/2020 | (97,500.00) | (1,920.00) | (95,000.00) | 9890317539 | BT SUPPLIES WEST, INC - CASHIERS CHECK | |
| 2/14/2020 | (97,500.00) | (1,080.00) | (52,020.00) | | | |
| 2/21/2020 | (95,000.00) | (1,240.00) | (61,000.00) | 9448322809 | BT SUPPLIES WEST, INC - CASHIERS CHECK | |
| 2/21/2020 | (10,000.00) | (1,140.00) | (55,530.00) | | | |
| 3/2/2020 | (78,300.00) | (1,950.00) | (95,580.00) | 9890317623 | BT SUPPLIES WEST, INC - CASHIERS CHECK | |
| 3/3/2020 | (75,000.00) | (1,950.00) | (96,420.00) | 0122014823 | TZVI (REMITTER) - CASHIERS CHECK | |
| 3/9/2020 | (10,000.00) | (1,900.00) | (93,760.00) | 184 | TZVI OIZER | |
| 3/11/2020 | (86,700.00) | (200.00) | (8,860.00) | 0122014840 | TZVI (REMITTER)- CASHIERS CHECK | 4/3/20 - RG - '10153 95th Street Ozone Park NY 11416' JM - 'On way.' 4/8/20 - JM - 'What time good for u' RG - 'Around 2PM' JM - 'Ok. Same spot' |
| 3/11/2020 | (43,350.00) | (1,566.00) | (76,350.00) | 0122014839 | TZVI (REMITTER)- CASHIERS CHECK | 4/14/20 - JM - 'What time today works' RG - 'Will let you know soon' JM - 'ok' RG - '1:30PM' JM - 'Good. Same Spot' |
| 3/16/2020 | (2,300.00) | (200.00) | (8,500.00) | | | |
| 3/26/2020 | (74,000.00) | (1,500.00) | (73,050.00) | 9579510737 | SAM ROTTENSTEIN | |
| 3/26/2020 | (75,000.00) | (200.00) | (9,100.00) | 9579510738 | SAM ROTTENSTEIN | |
| 4/3/2020 | (75,000.00) | (1,734.00) | (86,500.00) | 9575313278 | SAM ROTTENSTEIN | |
| 4/3/2020 | (50,000.00) | (667.00) | (41,784.00) | 9575313277 | SAM ROTTENSTEIN | |
| 4/14/2020 | (99,000.00) | (46.00) | (2,100.00) | 1174836044 | SAM ROTTENSTEIN | |
| 4/17/2020 | (73,500.00) | (1,480.00) | (72,500.00) | 1174836053 | SAM ROTTENSTEIN | |
| 5/4/2020 | (50,000.00) | (1,500.00) | (74,800.00) | 1174836111 | SAM ROTTENSTEIN | |
| 5/4/2020 | (75,000.00) | (1,500.00) | (73,266.00) | 1174836110 | SAM ROTTENSTEIN | |
| 6/1/2020 | (50,000.00) | (1,000.00) | (49,133.00) | 1174836265 | SAM ROTTENSTEIN | |
| 6/1/2020 | (54,000.00) | (1,980.00) | (98,954.00) | 1174836265 | SAM ROTTENSTEIN | |
| 6/5/2020 | (57,000.00) | (1,470.00) | (72,020.00) | 9820726115 | BT SUPPLIES WEST, INC - CASHIERS CHECK | |
| 6/11/2020 | (10,000.00) | (1,500.00) | (73,500.00) | | | |
| 6/25/2020 | (75,000.00) | (1,500.00) | (73,400.00) | | | |
| 6/29/2020 | (75,000.00) | (1,600.00) | (78,400.00) | | | |
| 6/30/2020 | (80,000.00) | (1,600.00) | (78,300.00) | | | |
| 6/30/2020 | (80,000.00) | (1,700.00) | (84,428.00) | | | |
| 7/13/2020 | (85,000.00) | (572.00) | (27,100.00) | 9618601556 | SAM ROTTENSTEIN | |
| 7/14/2020 | (20,000.00) | (400.00) | (19,600.00) | | | |
| 7/17/2020 | (10,000.00) | (200.00) | (9,800.00) | | | |
| 7/23/2020 | (10,000.00) | (200.00) | (9,800.00) | | | |
| 7/23/2020 | (11,000.00) | (220.00) | (10,780.00) | | | |
| **2020 TOTAL** | **(2,400,750.00)** | **(48,015.00)** | **(2,252,725.00)** | | | |
| **TOTAL** | **(8,856,948.86)** | **(177,138.98)** | **(8,679,809.88)** | | | |
| 2017 ADDITION | | | (650,000.00) | | ADDITIONAL CASH PAYMENT - JACOB GOLDMAN | |
| **GRAND TOTAL** | **(8,856,948.86)** | **(177,138.98)** | **(9,329,809.88)** | | | |

| Year | B&T Group Total Advances (From Sch A) | 10% Applicable only for 2016-2020 | Cash Payments Made (From above) | Difference |
|---|---|---|---|---|
| 2015 | 1,163,522.07 | N/A | N/A | N/A |
| 2016 | 6,627,257.98 | 662,725.80 | 624,870.87 | 37,854.92 |
| 2017* | 6,395,112.00 | 639,511.20 | 702,629.92 | (63,118.72) |
| 2018 | 13,544,326.80 | 1,354,432.68 | 2,240,467.69 | (886,035.01) |
| 2019 | 29,039,155.00 | 2,903,915.50 | 3,409,106.40 | (505,190.90) |
| 2020 | 35,277,899.02 | 3,527,789.90 | 2,352,735.00 | 1,175,054.90 |
| **TOTAL** | **92,047,272.87** | **9,088,375.08** | **9,329,809.88** | **(241,434.80)** |

*2017 year includes credit for loan from Jacob Goldman as explained in Section IV(a) and included above

Schedule "D"

Exhibit "1"

**SIGNATURE BANK**

```
                                    Statement Period
                                    From July      01, 2020
                                    To   July      31, 2020
                                    Page   14 of   15

                                    PRIVATE CLIENT GROUP 344
                                    118-35 QUEENS BLVD, 4TH FL
                                    FOREST HILLS, NY 11375


        LIFEGUARD OFFICE SUPPLIES INC.        8-344
        123 GROVE STREET  STE 208
        CEDARHURST NY  11516


                                         See Back for Important Information


                               Primary Account:  Redacted 5885        0
```

| Date | Description | |
|---|---|---|
| Jul 29 | OUTGOING WIRE | 100,000.00 |
| | REF# 20200729B6B7261F003439 | |
| | TO: James R Froccaro           ABA: 021000089 | |
| | BANK: CITIBANK, N.A.           ACCT# Redacted 2721 | |
| Jul 29 | OUTGOING WIRE | 250,000.00 |
| | REF# 20200729B6B7261F001985 | |
| | TO: Fox Rothschild LLP         ABA: 121000248 | |
| | BANK: WELLS FARGO BANK, NA     ACCT# Redacted 4260 | |
| Jul 31 | OUTGOING WIRE | 150,000.00 |
| | REF# 20200731B6B7261F001427 | |
| | TO: James R Froccaro           ABA: 021000089 | |
| | BANK: CITIBANK, N.A.           ACCT# Redacted 2721 | |

**SIGNATURE BANK**

```
                                      Statement Period
                                      From August    01, 2020
                                      To   August    31, 2020
                                      Page     3 of     4

                                      PRIVATE CLIENT GROUP 344
                                      118-35 QUEENS BLVD, 4TH FL
                                      FOREST HILLS, NY 11375


          LIFEGUARD OFFICE SUPPLIES INC.          8-344
          123 GROVE STREET  STE 208
          CEDARHURST NY  11516


                                      See Back for Important Information


                              Primary Account: [Redacted]5885          0
```

| Date | Description | | | |
|------|-------------|---|---|---|
| Aug 04 | OUTGOING WIRE | | | 150,000.00 |
| | REF# 20200804B6B7261F002730 | | | |
| | TO:  Gary Robinson | ABA:  121000248 | | |
| | BANK: WELLS FARGO BANK, NA | ACCT# [Redacted]03490 | | |
| Aug 04 | OUTGOING WIRE | | | 150,000.00 |
| | REF# 20200804B6B7261F002731 | | | |
| | TO:  BG Sky Trade LLC | ABA:  067014822 | | |
| | BANK: TD BANK, NA | ACCT# [Redacted]4771 | | |
| Aug 05 | OUTGOING WIRE | | | 100,000.00 |
| | REF# 20200805B6B7261F002653 | | | |
| | TO:  BG Sky Trade LLC | ABA:  067014822 | | |
| | BANK: TD BANK, NA | ACCT# [Redacted]4771 | | |
| Aug 06 | OUTGOING WIRE | | | 50,000.00 |
| | REF# 20200806B6B7261F000528 | | | |
| | TO:  BG Sky Trade LLC | ABA:  067014822 | | |
| | BANK: TD BANK, NA | ACCT# [Redacted]4771 | | |
| Aug 07 | OUTGOING WIRE | | | 150,000.00 |
| | REF# 20200807B6B7261F000407 | | | |
| | TO:  BG Sky Trade LLC | ABA:  067014822 | | |
| | BANK: TD BANK, NA | ACCT# [Redacted]4771 | | |

# Schedule "E"

| B&T GROUP ANALYSIS | | | | |
| --- | --- | --- | --- | --- |
| INCEPTION TO NOVEMBER 2020 | | | | |
| SUMMARY | | | | |
| COMPANY NAME | START OF RELATIONSHIP | CASH IN | CASH OUT | NET CASH EXPOSURE |
| BT | 5/15/2015 | 28,508,659.87 | 31,975,409.08 | (3,466,749.21) |
| GLOBAL | 2/6/2020 | 997,005.00 | 2,307,000.00 | (1,309,995.00) |
| LIFEGUARD | 2/6/2020 | 16,284,075.00 | 9,884,420.87 | 6,399,654.13 |
| NAKI | 4/14/2016 | 6,468,975.00 | 2,419,718.50 | 4,049,256.50 |
| YANKY | 11/17/2015 | 27,261,253.00 | 17,952,710.97 | 9,308,542.03 |
| YBT | 4/12/2016 | 12,527,305.00 | 5,889,023.91 | 6,638,281.09 |
| TZVI ODZER | 6/14/2017 | - | 630,355.00 | (630,355.00) |
| TOTAL SCHEDULE "A" AND SCHEDULE "B" | | 92,047,272.87 | 71,058,638.33 | 20,988,634.54 |
| | | | | |
| 10% CASH PAYMENTS TO LAFORTE (SCHEDULE "C") | | | 9,088,375.08 | (9,088,375.08) |
| PAYMENTS/CREDIT TO THIRD PARTIES (SCHEDULE "D") | | | 1,275,000.00 | (1,275,000.00) |
| BRUCE SLOVIN CREDIT/BOGUS PPE PURCHASE | | | 2,000,000.00 | (2,000,000.00) |
| TOTAL | | 92,047,272.87 | 83,422,013.41 | 8,625,259.46 |