UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF FLORIDA
CASE NO.: 9:20-cv-81205-RAR

SECURITIES AND EXCHANGE COMMISSION,

      Plaintiff,

v.

COMPLETE BUSINESS SOLUTIONS GROUP,
INC. d/b/a/ PAR FUNDING, et al.,

      Defendants.

_____/

## DECLARATION OF JAMES LAFORTE

Pursuant to 28 U.S.C. § 1746, the undersigned states as follows:

1.     My name is James LaForte.  I am over twenty-one (21) years of age and have personal knowledge of the matters set forth herein.

2.     I am the sole owner of Bushwick Beer Garden, LLC, which I acquired from Vincent Minsquero around January 2021.  I use Bushwick Beer Garden, LLC to run my restaurant business, including Rebel Café & Garden in Brooklyn, NY.

3.     I am also an account representative, and in that capacity, I do business with and through BG Sky Trade, LLC. BG Sky Trade is engaged in a broad range of business activities, including selling leads to MCA lenders, serving as an ISO, and doing other commission based work in various industries.

4.     Joseph LaForte is my brother and Lisa McElhone is my sister-in-law. After my brother was arrested and this lawsuit began in July of 2020, I did what I could to help Joe make bail and get good legal counsel. From the beginning of this lawsuit through today, I have helped Joe and Lisa with their legal fees and other expenses as much as I can.

5.     Vincent Bardong and Vincent Minsquero are both good friends of mine who I have done business with over the years. At my request, they both agreed to put their houses up as security for Joe's bail.  My cousin Peter Padovano and others also agreed to put their houses up for Joe's bail after I asked them to.

6.     I obtained a $3 Million loan from Financial Mutual in order to help pay Joe and Lisa's attorneys and cover other costs for them. (A copy of the loan agreement is attached as

Exhibit A).  Frank Scarpati owns Financial Mutual and is a very good friend of mine, and he agreed to loan me the money.

7.      The loan from Financial Mutual was not paid out to me in a lump sum. Instead, it was made available to me like a line of credit I could draw from. I asked Frank Scarpati to make payments to attorneys and to other professionals for Joe and Lisa's defense and to count those payments as advances against the amount Financial Mutual agreed to lend to me. I asked Financial Mutual to make $492,654 in payments to Alejandro Soto, $431,500 to the Berkowitz accounting firm, $95,000 to Kopelowitz Ostrow P.A., $762,500 to Alan Futerfas, $225,000 to James Froccaro and $350,000 to Michael Bachner.

8.      I also made some payments to attorneys and professionals through my company, Bushwick Beer Garden. Also, I arranged for BG Sky Trade to make payments to attorneys and professionals. The payments from BG Sky Trade were made in partial satisfaction of the commissions owed to me by BG Sky Trade for the deals I generated.

9.      I did all of this because I love my brother and sister-in-law and wanted to help them. At the time I arranged for the loan agreement with Financial Mutual I thought the Receivership would be over quickly and that CBSG would go back to being a very profitable business.

10.     Neither Joe nor Lisa were involved in my efforts to borrow and raise money to pay for their defense. I did this on my own.

11.     I have reviewed the Receiver's contempt motion, and I believe that the Receiver has misunderstood or mischaracterized a number of transactions I was involved in.

12.     First, the Receiver states that $500,000 was diverted from B&T Supplies and Lifeguard Office Supplies to BG Sky Trade. The payments the Receiver refers to appear to have been payments Tzvi Odzer or his companies made to partially cover the $1.5 Million owed to me as a commission for brokering a large shipment of PPE he purchased through his companies. This transaction had nothing to do with the MCA agreements he and his companies had with CBSG, CFS or any other Receivership entity. Tzvi also agreed to make some payments at my request directly to my brother's attorneys. These payments were likewise treated as partial payments of the commission he owed me on the PPE deal.

13.     Second, the Receiver states that $1,085,000 was diverted from Bene Market to BG Sky Trade. However, I know that BG Sky Trade provided leads to Bene Market and earned commissions for those leads. I believe the payments the Receiver refers to were payments for BG

Sky Trade's earned commissions on leads, and had nothing to do with Bene Market's MCA agreements with any Receivership entity.

14.     Third, the Receiver states that Bushwick BG paid Dayne Property Management Group Inc. $1,392,400. Dayne is owned by my friend and business associate, Joe Talamini, and does property management, renovation and construction work. I have used Dayne for a number of projects, including for the renovations of Rebel Café & Garden and Court Street Tavern in Brooklyn, NY. I reviewed invoices I paid for work Dayne performed for me and my companies between January 2021 and May 2022, and these total $1,392,412. (The Invoices are attached as Exhibit B). These payments did not have anything to do with CBSG, CFS or any MCA Agreements, they were for quality work Dayne did renovating Rebel Café & Garden, Court Street Tavern and other venues I am developing. I've included before and after pictures of Rebel Café & Garden as Court Street Tavern as an example of the renovation work Dayne performed for me. (*See* photos attached as Exhibit C)

15.     Fourth, the Receiver states that in May of 2022 Dayne paid about $94,000 for property taxes on Lisa's home in Jupiter, Florida. I asked Joe Talamini to make this payment for me because I did not have the cash on hand to pay it myself at that time. Joe Talamini and I do a lot of business together, and he agreed to pay the taxes as a favor to me. I later paid him back, as promised.

16.     I have not done anything to divert merchant collections from CBSG or CFS or otherwise violate the Receivership Orders.

17.     Neither Joe nor Lisa ever asked me or directed me to divert merchant collections or violate the Receivership Orders, and I did not conspire with either of them to do so.

18.     To the best of my knowledge and belief, there is absolutely no truth to the Receiver's allegations that Joe, Lisa or I were involved in a diversion scheme.

19.     I declare under penalty of perjury that the foregoing is true and correct.


Executed on:  8·29·22

James LaForte

# EXHIBIT A

## LOAN AGREEMENT

Borrower Name: James Laforte

Borrower Address: 50 West street NY, NY 10006

Lender Name: [ Financial Mutual ]

Lender Address: [ 1 West Main street Freehold NJ 07726]

Loan Amount: $3,000,000.00

Date: 08/01/2020

**PAYMENT**. This agreement, (the "Note"), shall be due and payable, including the principal and any accrued interest, by (check one):

☐ - Regular payments of undetermined beginning on 02/01/2023 and to continue every month until the balance is paid, ending on 02/01/2025. All payments made by the Borrower are to be applied first to any accrued interest, and secondly to the principal balance.

☐ - Other: See attached Schedule A.

**INTEREST**. The Note shall bear interest at a rate of 3.0% compounded annually. The rate must be equal to or less than the usury rate in the State of the Borrower.

**PREPAYMENT**. The Borrower has the right to pay back the loan in-full or make additional payments at any time without penalty.

**REMEDIES**. No delay or omission on part of the holder of this Note in exercising any right hereunder shall operate as a waiver of any such right or of any other right of such holder, nor shall any delay, omission or waiver on any one occasion be deemed a bar to or waiver of the same or any other right on any future occasion. The rights and remedies of the Lender shall be cumulative and may be pursued singly, successively, or together, in the sole discretion of the Lender.

**EVENTS OF ACCELERATION**. The occurrence of any of the following shall constitute an "Event of Acceleration" by the Lender under this Note:

a) Borrower's failure to pay any part of the principal or interest as and when due under this Note; or

b) Borrower's becoming insolvent or not paying its debts as they become due.

**ACCELERATION**. Upon the occurrence of an Event of Acceleration under this Note, and in addition to any other rights and remedies that Lender's may have, Lender shall have the right, at its sole and exclusive option, to declare this Note immediately due and payable.

**SUBORDINATION**. The Borrower's obligations under this Promissory Note are subordinated to all indebtedness, if any, of the Borrower, to any unrelated third-party lender to the extent such indebtedness is outstanding on the date of this Note and such subordination is required under the loan documents providing for such indebtedness.

**WAIVERS BY BORROWER**. All parties to this Note including the Borrower and any sureties, endorsers, and guarantors hereby waive protest, presentment, notice of dishonor, and notice of acceleration of maturity and agree to continue to remain bound for the payment of principal, interest and all other sums due under this Note notwithstanding any change or changes by way of release, surrender, exchange, modification or substitution of any security for this Note or by way of any extension or extensions of time for the payment of principal and interest; and all such parties waive all and every kind of notice of such change or changes and agree that the same may be made without notice or consent of any of them.

**EXPENSES**. In the event any payment under this Note is not paid when due, the Borrower agrees to pay, in addition to the principal and interest hereunder, reasonable attorneys' fees not exceeding a sum equal to the maximum usury rate in the State of New York, of the then outstanding balance owing on the Note, plus all other reasonable expenses incurred by Lender in exercising any of its rights and remedies upon default.

**SUCCESSORS**. All of the foregoing is the promise of Borrower and shall bind Borrower and Borrower's successors, heirs and assigns; provided, however, that Lender may not assign any of its rights or delegate any of its obligations hereunder without the prior written consent of the holder of this Note.

**IN WITNESS WHEREOF**, Borrower has executed this Promissory Note as of the day and year first above written.

**Borrower: [ James Laforte ]**

Signed: _____

Printed Name: _James Laforte_____

**Lender: [ Financial Mutual ]**

Signed: _____

Printed Name: Francis Scarpulla

# EXHIBIT B

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | | |
|---|---|---|
| **Invoice #** | | 24 |
| **Invoice Date** | | 01/23/2021 |
| **Due Date** | | 02/20/2021 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Floor Refinishing Cost<br>Non-discounted retail pricing for: 2 component, waterborne urethane/acrylic polymer finish. Gloss or satin finish. Non-yellowing. Quantity includes typical waste overage, material for repair and local deliver | 1571.00 | 1.00 | 1,571.00 |
| Service | Hardwood Floor Refinishing Labor, Basic<br>Basic labor to refinish hardwood floor with favorable site conditions. Prep up to 1 hr per 100 SF - remove debris, spot fill and patch level up to 2 defects per 100 SF. Remove finish layer by 2 pass machine sanding. Apply 2 coats polyurethane finish. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 10547.00 | 1.00 | 10,547.00 |
| Service | Hardwood Floor Refinishing Job Supplies<br>Cost of related materials and supplies typically required to refinish hardwood floor including: manufacturer recommended underlayment, fasteners, adhesives and surface sealants | 1289.00 | 1.00 | 1,289.00 |
| Service | Artificial Lawn Cost<br>Non-discounted retail pricing for: 60 oz face weight. Blended green / tan color. 1 3/4" pile height. 15' wide to 100' long. 10 yr warranty. Quantity includes typical waste overage, material for repair and local delivery. | 13258.00 | 1.00 | 13,258.00 |
| Service | Artificial Lawn Installation Labor, Basic<br>Basic labor to install artificial lawn with favorable site conditions. Excavate area to set finished height and contour. Apply base gravel and compacted sand base. Fit, seam and secure artificial lawn. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 8696.00 | 1.00 | 8,696.00 |
| Service | rtificial Lawn Debris Disposal<br>Costs to load and haul away old materials, installation waste and associated debris | 767.00 | 1.00 | 767.00 |

<u>NOTES:</u> Rebel Cafe

| | |
|---|---|
| **Subtotal** | 36,128.00 |
| **Total** | 36,128.00 |
| **Amount Paid** | 36,128.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

PAID

# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 22 |
| **Invoice Date** | 04/01/2021 |
| **Due Date** | 05/07/2021 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------|----------|--------|
| Service | Marble Tile Flooring Cost<br>Non-discounted retail pricing for: 12"x24" polished marble tile. Factory sealant applied. 3/8" thick. Better grade Turkish marble with uniform veining. Quantity includes typical waste overage, material for repair and local delivery. | 8057.00 | 1.00 | 8,057.00 |
| Service | Marble Tile Floor Installation Labor, Basic<br>Basic labor to install marble tile floor with favorable site conditions. Plan layout, seams. Install and level mortar bed. Set floor in thinset adhesive and grout seams. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 27140.00 | 1.00 | 27,140.00 |
| Service | Marble Tile Floor Installation Job Supplies<br>Cost of related materials and supplies typically required to install marble tile floor including: manufacturer recommended underlayment, fasteners, adhesives and surface sealants. | 1425.00 | 1.00 | 1,425.00 |
| Service | Remove Tile<br>Detach tile and mortar from backing surface. Break into haul able pieces. Remove from home and dispose of legally. | 9009.00 | 1.00 | 9,009.00 |
| Service | Marble Tile Flooring Debris Disposal<br>Costs to load and haul away old materials, installation waste and associated debris | 1200.00 | 1.00 | 1,200.00 |
| Service | Wallpaper Cost<br>Non-discounted retail pricing for: Vinyl coated wallpaper. Prepasted and paper backed. Washable and paintable. Quantity includes typical waste overage, material for repair and local delivery. | 2936.00 | 1.00 | 2,936.00 |

| | | | | |
|---|---|---|---|---|
| Service | Wallpaper Installation Labor, Basic | 8627.00 | 1.00 | 8,627.00 |
| | Basic labor to install wallpaper with favorable site conditions. Lightly clean surface. Apply, activate adhesive and apply to walls. Pattern match and press seams. Trim at edges. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Remove Wallpaper | 10987.00 | 1.00 | 10,987.00 |
| | Score wallpaper surface. Apply wallpaper paste/remover solvent. Scrape paper from surface. | | | |
| Service | Home Painting Cost | 2589.00 | 1.00 | 2,589.00 |
| | Non-discounted retail pricing for: Interior wall and trim paint. Latex based, paint and primer in one. Flat, satin, eggshell finish options. Quantity includes typical waste overage, material for repair and local delivery. | | | |
| Service | Home Interior Painting Labor, Basic | 7611.00 | 0.00 | 0.00 |
| | Basic labor to paint home with favorable site conditions. Prep up to 3 hr per 100 SF - clean, scrape, sand and patch up to 4 defects per 100 SF. Caulk gaps and spot prime. Roll / brush 2 coats of paint over lightly textured ceiling/walls. Paint up to 2 doors and door trim per room. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |

<u>NOTES:</u> Basement Location Rebel Garden

| | | |
|---|---|---|
| **Subtotal** | | 71,970.00 |
| **Total** | | 71,970.00 |
| **Amount Paid** | | 71,970.00 |
| **Balance Due** | | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

**PAID**

# I N V O I C E

Group B&G
449 Court St
Brooklyn NY 11231

| | | |
|---|---|---|
| **Invoice #** | | 78 |
| **Invoice Date** | | 04/03/2021 |
| **Due Date** | | 05/08/2021 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| Service | Artificial Lawn Cost<br>Non-discounted retail pricing for: 60 oz face weight. Blended green / tan color. 1 3/4" pile height. 15' wide to 100' long. 10 yr warranty. Quantity includes typical waste overage, material for repair and local delivery. | 7160.00 | 1.00 | 7,160.00 |
| Service | Artificial Lawn Installation Labor, Basic<br>Basic labor to install artificial lawn with favorable site conditions. Excavate area to set finished height and contour. Apply base gravel and compacted sand base. Fit, seam and secure artificial lawn. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 4716.00 | 1.00 | 4,716.00 |
| Service | Concrete Pad Cost<br>Non-discounted retail pricing for: 4+ inch thick, fibermesh reinforced 3500 PSI concrete. Broom finish. Quantity includes typical waste overage, material for repair and local delivery. | 2663.00 | 1.00 | 2,663.00 |
| Service | Concrete Pad Installation Labor, Basic<br>Basic labor to install concrete pad with favorable site conditions. Layout pad height and slope. Lightly grade and remove loose soil. Set forms and reinforcing. Pour and finish concrete. Excavation, gravel base layer, compaction or hardscape demolition not included. 500 sq ft maximum. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 5107.00 | 1.00 | 5,107.00 |
| Service | Debris clean Up | 2500.00 | 1.00 | 2,500.00 |
| Service | Sliding Door Cost<br>Non-discounted retail pricing for: Wood sliding patio door with fusion welded frame. Double pane, low E glass with Argon insulation layer | 3170.00 | 1.00 | 3,170.00 |

| | | | | |
|---|---|---|---:|---:|
| Service | Sliding Door Installation Labor, Basic | | 3500.00 | 1.00 | 3,500.00 |
| | Basic labor to install sliding door with favorable site conditions. Set unit in rough opening. Shim to achieve level and plumb placement. Set jamb edges flush to finished wall surfaces. Secure unit to rough opening framing. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | | | | |

NOTES: Outside yard Court St Tavern

| | |
|---|---:|
| **Subtotal** | 28,816.00 |
| **Total** | 28,816.00 |
| **Amount Paid** | 28,816.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 127 |
| **Invoice Date** | 09/01/2021 |
| **Due Date** | 10/01/2021 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------|----------|--------|
| Service | Membrane Roofing System Cost<br>Non-discounted retail pricing for: Structurally reinforced membrane. For fully adhered or mechanically attached. 30 yr warranty. UV resistance and 100 mph wind rating. Quantity includes typical waste overage, material for repair and local delivery. | 3919.00 | 1.00 | 3,919.00 |
| Service | Membrane Roofing Installation Labor, Basic<br>Basic labor to install membrane roofing system with favorable site conditions. Clear roof surface of debris. Set/remove protruding nails. Cut and layout material, apply recommended adhesive and roll. Seal edges and all roof penetrations. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 8547.00 | 1.00 | 8,547.00 |
| Service | Membrane Roofing Installation Job Supplies<br>Cost of related materials and supplies typically required to install membrane roofing system including: fasteners, underlayment, drip edges, sealant and basic flashing. | 1258.00 | 1.00 | 1,258.00 |
| Service | Membrane Roofing Installation Equipment Allowance<br>Job related costs of specialty equipment used for job quality and efficiency, including: Roof jacks, pneumatic roofing nailer, shingle cutting tools. Daily rental. Consumables extra. | 365.00 | 5.00 | 1,825.00 |
| Service | Shelving Installation Labor, Basic<br>Basic labor to install shelving with favorable site conditions. Secure mounting brackets to wall framing. Fit, level and secure shelves up to 2m/7ft in length. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 22538.00 | 1.00 | 22,538.00 |
| Service | Wood Countertop Cost<br>Non-discounted retail pricing for: Solid hardwood block countertop. 1.25" thick with full exterior rails. Penetrating oil finish. NSF approved for food preparation. Quantity includes typical waste overage, material for repair and local delivery. | 7198.00 | 1.00 | 7,198.00 |

| Service | Wood Countertop Installation Labor, Basic | 2745.00 | 1.00 | 2,745.00 |
|---|---|---|---|---|
| | Basic labor to install wood countertop with favorable site conditions. Template, layout and fabricate wood countertop with basic edge. Add 1 sink and faucet cutout. Install and secure countertop. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Wood Countertop Installation Job Supplies | 1301.00 | 1.00 | 1,301.00 |
| | Cost of related materials and supplies typically required to install wood countertop including: fabrication consumables, fasteners, sealants and caulking. | | | |
| Service | Quartz Countertop Cost | 15547.00 | 1.00 | 15,547.00 |
| | Non-discounted retail pricing for: Mid grade, 20mm thick solid surface countertop. Non-porous, stain and scratch resistant. 15 yr warranty. Price assumes 80+% slab utilization. Quantity includes typical waste overage, material for repair and local delivery. | | | |
| Service | Quartz Countertop Installation Labor, Basic | 4813.00 | 1.00 | 4,813.00 |
| | Basic labor to install quartz countertop with favorable site conditions. Template, layout and fabricate synthetic stone countertop with basic edge. Add 1 sink and faucet cutout. Install and secure countertop. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Split Ac Unit Cost | 2291.00 | 1.00 | 2,291.00 |
| | Non-discounted retail pricing for: 2 Ton 16 SEER mini-split heat pump system. 9,000 BTU indoor air handler with remote control. Requires 240V 25A. 10 yr limited warranty. | | | |
| Service | Split System Air Conditioner Installation Labor, Basic | 3812.00 | 1.00 | 3,812.00 |
| | Basic labor to install split system air conditioner with favorable site conditions. Install new 240V 20A circuit. Mount and secure condenser to new pad. Fabricate pass through. Connect air handlers and mount unit. Connect, insulate and enclose lines between condenser air handler. Connect control panel and power source. Charge condenser with up to 12 lbs of R410a refrigerant. Verify proper operation. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Pendant Light Cost | 1875.00 | 5.00 | 9,375.00 |
| | Non-discounted retail pricing for: 3-light with multipendant base fixture. Clear glass pendant shade. Chrome \| brass \| stainless steel finish options. Direct wire. 120V. | | | |
| Service | Pendant Lighting Installation Labor, Basic | 2571.00 | 5.00 | 12,855.00 |
| | Basic labor to install pendant lighting with favorable site conditions. Turn off power to circuit. Layout location and cut mounting hole. Add or modify wiring from existing switch or parallel fixture. Place fixture and trim piece. Power and test. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |

| Service | Add AFCI Circuit Protection | 1299.00 | 5.00 | 6,495.00 |
|---|---|---|---|---|
| | Shutoff power to circuit. Remove existing circuit breaker. Add new 15A or 20A Arc Fault Circuit Interrupt breaker. Repower and verify proper operation. For existing systems with compatible AFCI breaker option only. | | | |
| Service | Debris Removal | 1080.00 | 1.00 | 1,080.00 |

<u>NOTES:</u> Rebel Cafe & Garden
Pizza Area

| | |
|---|---|
| **Subtotal** | 105,599.00 |
| **Total** | 105,599.00 |
| **Amount Paid** | 105,599.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

**PAID**

# I N V O I C E

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 0000099 |
| **Invoice Date** | 11/30/2021 |
| **Due Date** | 12/30/2021 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Drywall Cost<br>Non-discounted retail pricing for: Paper faced 1/2" thick gypsum board. 4' x 8' sheets. Quantity includes typical waste overage, material for repair and local delivery. | 1810.00 | 1.00 | 1,810.00 |
| Service | Drywall Installation Labor, Basic<br>Basic labor to install drywall with favorable site conditions. Layout, fabricate and fit drywall sheets. With up to 1 cutout per 100 SF. Secure to framing per manufacturer specifications. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 4356.00 | 1.00 | 4,356.00 |
| Service | Remove Drywall<br>Break drywall into sections and remove from framing. Remove drywall fasteners from framing. Dispose of material in responsible manner. Material cost includes dump fee. | 1500.00 | 1.00 | 1,500.00 |
| Service | Wall Painting Cost<br>Non-discounted retail pricing for: Interior wall and ceiling paint. Latex based, paint and primer in one. Flat, satin, eggshell finish options. Quantity includes typical waste overage, material for repair and local delivery. | 2359.00 | 1.00 | 2,359.00 |
| Service | Wall Painting And Finishing Labor, Basic<br>Basic labor to paint wall with favorable site conditions. Prep up to 1 hr per 200 SF - scrape, sand and patch up to 4 defects per 100 SF. Roll 2 coats of paint and cut in at trim molding. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 5968.00 | 1.00 | 5,968.00 |

| | | | | |
|---|---|---|---|---|
| Service | Interior Wall Framing Labor, Basic | 5601.00 | 1.00 | 5,601.00 |
| | Basic labor to frame interior wall with favorable site conditions. Layout, fabricate and install conventional wood framed wall using 2"x4" studs spaced 16" on center. Includes double top plate, blocking and 1 corner per 100 SF of wall. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Interior Wall Framing Job Supplies | 3576.00 | 1.00 | 3,576.00 |
| | Cost of related materials and supplies typically required to frame interior wall including: fasteners, connectors and dimensional lumber for openings. | | | |
| Service | Sliding Door Cost | 2377.00 | 1.00 | 2,377.00 |
| | Non-discounted retail pricing for: Barn Door | | | |
| Service | Sliding Door Installation Labor, Basic | 1855.00 | 1.00 | 1,855.00 |
| | Basic labor to install sliding door with favorable site conditions. Set unit in rough opening. Shim to achieve level and plumb placement. Set jamb edges flush to finished wall surfaces. Secure unit to rough opening framing. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Pendant Light Cost | 4687.00 | 1.00 | 4,687.00 |
| | Non-discounted retail pricing for: 3-light with multipendant base fixture. Clear glass pendant shade. Chrome \| brass \| stainless steel finish options. Direct wire. 120V. | | | |
| Service | Pendant Lighting Installation Labor, Basic | 6346.00 | 1.00 | 6,346.00 |
| | Basic labor to install pendant lighting with favorable site conditions. Turn off power to circuit. Layout location and cut mounting hole. Add or modify wiring from existing switch or parallel fixture. Place fixture and trim piece. Power and test. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | | | |
| Service | Add AFCI Circuit Protection | 3222.00 | 2.00 | 6,444.00 |
| | Shutoff power to circuit. Remove existing circuit breaker. Add new 15A or 20A Arc Fault Circuit Interrupt breaker. Repower and verify proper operation. For existing systems with compatible AFCI breaker option only. | | | |
| Service | Electrical Outlet Cost | 555.00 | 1.00 | 555.00 |
| | Non-discounted retail pricing for: Duplex, 120V 20A weather resistant outlet in weatherproof electrical box and trim plate. NM conduit and wiring extra. | | | |

| Service | Electrical Receptacle Installation Labor, Basic | 5088.00 | 1.00 | 5,088.00 |
|---------|-------------------------------------------------|---------|------|----------|
| | Basic labor to install electrical receptacle with favorable site conditions. Turn off power to circuit. Layout location and cut mounting hole. Mount remodeling style electrical box. Add or modify NM-B wiring from existing circuit and fixture. Connect receptacle and secure NM-B wiring to framing. Place receptacle and trim piece. Repower circuit and verify proper polarity and operation. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |

NOTES: Ainsworth 26th St
Basement

| | | |
|---|---|---|
| | **Subtotal** | 52,522.00 |
| | **Total** | 52,522.00 |
| | **Amount Paid** | 52,522.00 |
| | **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

**PAID**

# INVOICE

Group B&G
449 Court St
Brooklyn NY 11231

**Invoice #**       113

**Invoice Date**    12/20/2021

**Due Date**    01/20/2022

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| Service | Drywall Cost<br>Non-discounted retail pricing for: Paper faced 1/2" thick gypsum board. 4' x 8' sheets. Quantity includes typical waste overage, material for repair and local delivery. | 1723.00 | 1.00 | 1,723.00 |
| Service | Drywall Installation Labor, Basic<br>Basic labor to install drywall with favorable site conditions. Layout, fabricate and fit drywall sheets. With up to 1 cutout per 100 SF. Secure to framing per manufacturer specifications. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 6382.00 | 1.00 | 6,382.00 |
| Service | Remove Drywall<br>Break drywall into sections and remove from framing. Remove drywall fasteners from framing. Dispose of material in responsible manner. Material cost includes dump fee. | 1569.00 | 1.00 | 1,569.00 |
| Service | Drywall Debris Disposal<br>Costs to load and haul away old materials, installation waste and associated debris. | 1250.00 | 1.00 | 1,250.00 |
| Service | Acoustic Ceiling Removal Labor, Basic<br>Basic labor to remove acoustic ceiling with favorable site conditions. For asbestos-free texture only. Apply softening agent / water. Scrape texture from surface. Dispose of scrapings. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 2385.00 | 1.00 | 2,385.00 |
| Service | Interior Door Cost<br>Non-discounted retail pricing for: 30" x 80" hollow core 6 panel slab interior door. Primed for paint. Quantity includes typical waste overage, material for repair and local delivery | 338.00 | 4.00 | 1,352.00 |

| Service | Interior Door Installation Labor, Basic | 1554.00 | 3.00 | 4,662.00 |
|---|---|---|---|---|
| | Basic labor to install interior door with favorable site conditions. Measure, trim and plane door to fit existing door jamb. Mark and mortise hinge locations. Install hinges. Fabricate holes, mortises for door handle set and jamb strike plate. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Molding Cost | 6659.00 | 1.00 | 6,659.00 |
| | Non-discounted retail pricing for: 1/2" x 2 1/4" Primed MDF casing. Paint ready. Quantity includes typical waste overage, material for repair and local delivery. | | | |
| Service | Trim Molding Installation Labor, Basic | 23432.00 | 1.00 | 23,432.00 |
| | Basic labor to install trim molding with favorable site conditions. Measure, cut (1 miter and 1 coped end per section) molding and finish nail. Patch and smooth nail holes and if painting caulk edge gaps. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Trim Molding Installation Job Supplies | 2427.00 | 1.00 | 2,427.00 |
| | Cost of related materials and supplies typically required to install trim molding including: fasteners, connectors, surface preparation and finishing materials | | | |
| Service | Remove Molding | 13029.00 | 1.00 | 13,029.00 |
| | Score perimeter of trim, where trim is bonded to adjacent surface(s). Pry trim away from surface without damaging adjacent surfaces, finishes or hardware. Remove trim millwork from premises. | | | |
| Service | Molding Debris Disposal | 1359.00 | 1.00 | 1,359.00 |
| | Costs to load and haul away old materials, installation waste and associated debris. | | | |

NOTES: Court St Tavern

| | | |
|---|---|---|
| **Subtotal** | | 66,229.00 |
| **Total** | | 66,229.00 |
| **Amount Paid** | | 66,229.00 |
| **Balance Due** | | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

**PAID**

# INVOICE

Group B&G
449 Court St
Brooklyn NY 11231

| | |
|---|---|
| **Invoice #** | 87 |
| **Invoice Date** | 12/22/2021 |
| **Due Date** | 01/25/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| Service | Ceramic Floor Tile Cost<br>Non-discounted retail pricing for: Residential grade glazed ceramic tile 12" x 12". Moderate to heavy traffic. Quantity includes typical waste overage, material for repair and local delivery. | 9858.00 | 1.00 | 9,858.00 |
| Service | Ceramic Floor Tile Installation Labor, Basic<br>Basic labor to install ceramic floor tile with favorable site conditions. Measure, fabricate and secure backer board. Layout tile pattern. Fabricate and install with thinset mortar. Grout and clean surface. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 67220.00 | 1.00 | 67,220.00 |
| Service | Ceramic Floor Tile Installation Job Supplies<br>Cost of related materials and supplies typically required to install ceramic floor tile including: fabrication and polishing disposables, manufacturer recommended underlayment, fasteners, adhesives and surface sealants. | 4284.00 | 1.00 | 4,284.00 |
| Service | Remove Flooring<br>Detach from mounting surface(s). Break into haul able pieces. Remove from home and dispose of legally. Asbestos handling is extra. | 7844.00 | 1.00 | 7,844.00 |
| Service | Ceramic Floor Tile Debris Disposal<br>Costs to load and haul away old materials, installation waste and associated debris. | 1153.00 | 1.00 | 1,153.00 |

NOTES: Court St Tavern

| | |
|---|---|
| **Subtotal** | 90,359.00 |
| **Total** | 90,359.00 |
| **Amount Paid** | 90,359.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# I N V O I C E

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 115 |
| **Invoice Date** | 12/27/2021 |
| **Due Date** | 01/31/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Subfloor Repair Labor, Basic<br>Basic labor to repair subfloor with favorable site conditions. Cut and remove damaged subfloor. Fabricate and install 2"x6" joist reinforcements and subfloor surface. 10 square feet minimum. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 92697.00 | 1.00 | 92,697.00 |
| Service | Subfloor Repair Job Supplies<br>Cost of related materials and supplies typically required to repair subfloor including: fasteners, connectors and dimensional lumber for openings. | 31516.00 | 1.00 | 31,516.00 |
| Service | Subfloor Repair Equipment Allowance<br>Job related costs of specialty equipment used for job quality and efficiency, including: Pneumatic framing nailer, 12" miter saw and 3 1/4" electric planer. Daily rental. Consumables extra. | 550.00 | 1.00 | 550.00 |
| Service | Debris Removal | 1250.00 | 1.00 | 1,250.00 |

<u>NOTES:</u> Ainsworth
26th St
Basement

| | | |
|---|---|---|
| **Subtotal** | | 126,013.00 |
| **Total** | | 126,013.00 |
| **Amount Paid** | | 126,013.00 |
| **Balance Due** | | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 88 |
| **Invoice Date** | 01/10/2022 |
| **Due Date** | 02/10/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Icemaker Cost<br>Non-discounted retail pricing for: Freezer mounted ice making unit with connections and fitting. | 1300.00 | 1.00 | 1,300.00 |
| Service | ce Maker Installation Labor, Basic<br>Basic labor to install ice maker with favorable site conditions. Shut off water supply to existing branch. Add shutoff tee connector. Route water supply tubing from shutoff tee to back of appliance. Mount and secure unit. Connect water supply and verify leak free operation. Verify operation cycle. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 750.00 | 1.00 | 750.00 |
| Service | Water Heater Cost<br>Non-discounted retail pricing for: 40 gallon gas water heater. Tank type with 40,000 BTU rating. 9 yr warranty. | 1500.00 | 1.00 | 1,500.00 |
| Service | Hot Water Heater Replacement Labor, Basic<br>Basic labor to replace hot water heater with favorable site conditions. Replace tank type gas water heater. Level and secure new unit. Connect to existing gas, water and vent lines and leak test. Connection kit included. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 1750.00 | 1.00 | 1,750.00 |
| Service | ink Drain Cost<br>Non-discounted retail pricing for: 4 1/2" diameter fixed post drain with strainer. Stainless steel finish and safety rolled edge. | 75.00 | 5.00 | 375.00 |
| Service | Kitchen Sink Drain Replacement Labor, Basic<br>Basic labor to replace kitchen sink drain with favorable site conditions. Disconnect and remove existing drain assembly. Fabricate and fit drain assembly to p trap and existing rough-in drain connection. Drain and leak test. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 1354.00 | 1.00 | 1,354.00 |

| | | | | |
|---|---|---|---|---|
| Service | Toilet Cost | 350.00 | 3.00 | 1,050.00 |
| | Non-discounted retail pricing for: 2 piece, elongated toilet. Low volume, gravity flush. Floor mount. With soft close seat | | | |
| Service | Toilet Replacement Labor, Basic | 1400.00 | 1.00 | 1,400.00 |
| | Basic labor to replace toilet with favorable site conditions. Drain, remove and dispose of existing toilet. Fit new unit with new wax ring and new water supply connector. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Plumbing Leak Repair Labor, Basic | 250.00 | 10.00 | 2,500.00 |
| | Basic labor to repair plumbing leak with favorable site conditions. Locate leak. Replace leaking pipe, fitting or connection. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Dishwasher Cost | 1300.00 | 2.00 | 2,600.00 |
| | Non-discounted retail pricing for: Under cabinet mounted dishwasher. 3 cycles. Front mounted controls. Requires 120V electrical and cold water connection at unit. 1 yr warranty. | | | |
| Service | Dishwasher Installation Labor, Basic | 1650.00 | 1.00 | 1,650.00 |
| | Basic labor to install dishwasher with favorable site conditions. Connect to existing electrical, existing water supply and existing drain line. Level and secure unit. Verify operation cycle. Check and fix leaks. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | | | |

NOTES: Winston's NYC

| | |
|---|---|
| **Subtotal** | 16,229.00 |
| **Total** | 16,229.00 |
| **Amount Paid** | 16,229.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

PAID

# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 0000062 |
| **Invoice Date** | 01/20/2022 |
| **Due Date** | 09/20/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| Service | Ceramic Floor Tile Cost<br>Non-discounted retail pricing for: Residential grade glazed ceramic tile 12" x 12". Moderate to heavy traffic. Quantity includes typical waste overage, material for repair and local delivery. | 12980.00 | 1.00 | 12,980.00 |
| Service | Ceramic Floor Tile Installation Labor, Basic<br>Basic labor to install ceramic floor tile with favorable site conditions. Measure, fabricate and secure backer board. Layout tile pattern. Fabricate and install with thinset mortar. Grout and clean surface. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 99549.00 | 1.00 | 99,549.00 |
| Service | Ceramic Floor Tile Installation Job Supplies<br>Cost of related materials and supplies typically required to install ceramic floor tile including: fabrication and polishing disposables, manufacturer recommended underlayment, fasteners, adhesives and surface sealants. | 4873.00 | 1.00 | 4,873.00 |
| Service | Remove Flooring<br>Detach from mounting surface(s). Break into haul able pieces. Remove from home and dispose of legally. Asbestos handling is extra. | 40424.00 | 1.00 | 40,424.00 |
| Service | Remove Flooring<br>Detach from mounting surface(s). Break into haul able pieces. Remove from home and dispose of legally. Asbestos handling is extra. | 1250.00 | 1.00 | 1,250.00 |

<u>NOTES:</u> Ainsworth 26th St
NYC

Basement

| | |
|---|---|
| **Subtotal** | 159,076.00 |
| **Total** | 159,076.00 |
| **Amount Paid** | 159,076.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# I N V O I C E

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | | |
|---|---|---|
| **Invoice #** | 0000041 |
| **Invoice Date** | 02/22/2022 |
| **Due Date** | 03/08/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Membrane Roofing Installation Labor, Basic<br>Basic labor to install membrane roofing system with favorable site conditions. Clear roof surface of debris. Set/remove protruding nails. Cut and layout material, apply recommended adhesive and roll. Seal edges and all roof penetrations. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. *** Front Garden *** | 55000.00 | 1.00 | 55,000.00 |
| Service | Membrane Roofing Installation Labor, Basic<br>Basic labor to install membrane roofing system with favorable site conditions. Clear roof surface of debris. Set/remove protruding nails. Cut and layout material, apply recommended adhesive and roll. Seal edges and all roof penetrations. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. *** Rear Garden *** | 25000.00 | 1.00 | 25,000.00 |
| Service | Ceramic Floor Tile Installation Labor, Basic<br>Basic labor to install ceramic floor tile with favorable site conditions. Measure, fabricate and secure backer board. Layout tile pattern. Fabricate and install with thinset mortar. Grout and clean surface. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. *** Downstairs basement *** | 32000.00 | 1.00 | 32,000.00 |
| Service | Wallpaper Hanging Labor, Basic<br>Basic labor to hang wallpaper with favorable site conditions. Lightly clean surface. Apply, activate adhesive and apply to walls. Pattern match and press seams. Trim at edges. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. * Upstairs and Downstairs * | 15000.00 | 1.00 | 15,000.00 |

| Service | Granite Countertop Installation Labor, Basic | 16000.00 | 1.00 | 16,000.00 |

Basic labor to install granite countertops with favorable site conditions. Template, layout and fabricate granite countertop with basic edge. Add 1 sink and faucet cutout. Install and secure countertop. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. * Upstairs bar & downstairs bar *

| Service | Air Handler Installation Labor, Basic | 15000.00 | 1.00 | 15,000.00 |

Basic labor to install air handler with favorable site conditions. Add new air handling unit to existing, compatible split system. Secure mounting plate. Fabricate pass through. Connect air handler lines and mount air handler. Connect, insulate and enclose lines between condenser air handler - up to 20 ft. Charge condenser with up to 12 lbs of R410a refrigerant. Power unit. Verify proper cycling and temperature control. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup.

| Service | Ceiling Light Installation Labor, Basic | 1000.00 | 10.00 | 10,000.00 |

Basic labor to install ceiling light fixture with favorable site conditions. Shut off power to circuit. Layout location and cut mounting hole. Add or modify NM-B wiring from existing switch or parallel fixture. Connect outlet and secure NM-B wiring to framing. Place fixture and trim piece. Power circuit and verify proper operation. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup.

<u>NOTES:</u> Rebel Cafe & Garden

| | |
|---|---|
| **Subtotal** | 168,000.00 |
| **Total** | 168,000.00 |
| **Amount Paid** | 168,000.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# INVOICE

Group B&G
449 Court St
Brooklyn NY 11231

| | |
|---|---|
| **Invoice #** | 0000040 |
| **Invoice Date** | 02/28/2022 |
| **Due Date** | 03/08/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| Service | Hardwood Floor Refinishing Labor, Basic<br>Basic labor to refinish hardwood floor with favorable site conditions. Prep up to 1 hr per 100 SF - remove debris, spot fill and patch level up to 2 defects per 100 SF. Remove finish layer by 2 pass machine sanding. Apply 2 coats polyurethane finish. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 3500.00 | 1.00 | 3,500.00 |
| Service | Wood Floor Staining Labor, Basic<br>Basic labor to stain wood flooring with favorable site conditions. Remove debris from new wood floor. Apply 2 coats stain. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 2500.00 | 1.00 | 2,500.00 |
| Service | Tile Floor Installation Labor, Basic<br>Basic labor to install tile floor with favorable site conditions. Measure, fabricate and secure backer board. Layout tile pattern. Fabricate and install with thinset mortar. Grout and clean surface. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 35000.00 | 1.00 | 35,000.00 |
| Service | Interior Painting Labor, Basic<br>Basic labor to paint with favorable site conditions. Prep up to 3 hr per 100 SF - clean, scrape, sand and patch up to 4 defects per 100 SF. Caulk gaps and spot prime. Roll / brush 2 coats of paint over lightly textured ceiling/walls. Paint up to 2 doors and door trim per room. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 11000.00 | 1.00 | 11,000.00 |

| | | | | |
|---|---|---|---|---|
| Service | Drain Line Installation Labor, Basic<br>Basic labor to install drain line with favorable site conditions.<br>Install connection fitting from wall/floor, primary drain<br>connection fitting and up to 10m/30ft to primary drain line.<br>Secure and leak test. Route in wall/underfloor only.<br>Demolition, structural modifications and surface restoration<br>are NOT included. Wall/floor surface restoration if needed is<br>extra. Includes planning, equipment and material<br>acquisition, area preparation and protection, setup and<br>cleanup | 10000.00 | 1.00 | 10,000.00 |
| Service | Plumbing Relocation Labor, Basic<br>Basic labor to move plumbing with favorable site conditions.<br>Install coupling and up to 10m/30ft water line. Connect,<br>route, secure and leak test rerouted line. Wall/floor surface<br>restoration if needed is extra. Includes planning, equipment<br>and material acquisition, area preparation and protection,<br>setup and cleanup. | 8000.00 | 1.00 | 8,000.00 |

NOTES: Court Street Tavern

| | |
|---|---|
| **Subtotal** | 70,000.00 |
| **Total** | 70,000.00 |
| **Amount Paid** | 70,000.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# I N V O I C E

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 101 |
| **Invoice Date** | 03/01/2022 |
| **Due Date** | 04/01/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Electrical Outlet Cost<br>Non-discounted retail pricing for: Duplex, 120V 20A weather resistant outlet in weatherproof electrical box and trim plate. NM conduit and wiring extra. | 45.00 | 10.00 | 450.00 |
| Service | Electrical Receptacle Installation Labor, Basic<br>Basic labor to install electrical receptacle with favorable site conditions. Turn off power to circuit. Layout location and cut mounting hole. Mount remodeling style electrical box. Add or modify NM-B wiring from existing circuit and fixture. Connect receptacle and secure NM-B wiring to framing. Place receptacle and trim piece. Repower circuit and verify proper polarity and operation. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 2067.00 | 1.00 | 2,067.00 |
| Service | dd AFCI Circuit Protection<br>Shutoff power to circuit. Remove existing circuit breaker. Add new 15A or 20A Arc Fault Circuit Interrupt breaker. Repower and verify proper operation. For existing systems with compatible AFCI breaker option only. | 1289.00 | 3.00 | 3,867.00 |
| Service | Pendant Light Cost<br>Non-discounted retail pricing for: 3-light with multipendant base fixture. Clear glass pendant shade. Chrome \| brass \| stainless steel finish options. Direct wire. 120V. | 185.00 | 15.00 | 2,775.00 |
| Service | Pendant Lighting Installation Labor, Basic<br>Basic labor to install pendant lighting with favorable site conditions. Turn off power to circuit. Layout location and cut mounting hole. Add or modify wiring from existing switch or parallel fixture. Place fixture and trim piece. Power and test. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 3829.00 | 1.00 | 3,829.00 |
| Service | Bathroom Fan Cost<br>Non-discounted retail pricing for: Wall or ceiling mounted ventilation fan. 70 CFM, 6 sones operation. Connect to existing electrical and vent ducting | 225.00 | 3.00 | 675.00 |

| | | | | |
|---|---|---|---|---|
| Service | Bathroom Fan Installation Labor, Basic<br>Basic labor to install bathroom fan with favorable site conditions. Shut off power to circuit. Layout location and cut mounting hole. Add or branch circuit and switch wiring from existing circuit with sufficient power capacity. Place and secure fixture to framing. Connect electrical wiring to unit. Connect vent ducting to unit and route to suitable wall/roof vent. Power circuit and verify proper operation. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 2877.00 | 1.00 | 2,877.00 |
| Service | Built-In Refrigerator Cost<br>Non-discounted retail pricing for: 18.6 cubic foot refrigerator. Stainless steel door. 3 shelves and adjustable storage bins. 1 yr limited warranty. | 7019.00 | 1.00 | 7,019.00 |
| Service | Built-In Refrigerator Replacement Labor, Basic<br>Basic labor to replace built-in refrigerator with favorable site conditions. Disconnect and remove existing refrigerator. Install mounting brackets. Connect and mount new refrigerator. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 2225.00 | 1.00 | 2,225.00 |

<u>NOTES:</u> Winston's
NYC
Upstairs

| | |
|---|---|
| **Subtotal** | 25,784.00 |
| **Total** | 25,784.00 |
| **Amount Paid** | 25,784.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 0000061 |
| **Invoice Date** | 03/15/2022 |
| **Due Date** | 04/15/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Interior Wall Removal Labor, Basic<br>Basic labor to remove interior wall with favorable site conditions. Detach from adjacent surfaces. Break into haul able pieces. Remove from home and dispose of legally. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 3107.00 | 1.00 | 3,107.00 |
| Service | nterior Wall Debris Disposal<br>Costs to load and haul away old materials, installation waste and associated debris | 2507.00 | 1.00 | 2,507.00 |
| Service | Plumbing Relocation Labor, Basic<br>Basic labor to move plumbing with favorable site conditions. Install coupling and up to 10m/30ft water line. Connect, route, secure and leak test rerouted line. Wall/floor surface restoration if needed is extra. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 7480.00 | 1.00 | 7,480.00 |
| Service | Plumbing Relocation Job Supplies<br>Cost of related materials and supplies typically required to move plumbing including: fittings, mounting hardware and connectors | 1417.00 | 1.00 | 1,417.00 |
| Service | Slate Flooring Cost<br>Non-discounted retail pricing for: Contoured, textured stone tile 12" x 12". Natural surface. Quantity includes typical waste overage, material for repair and local delivery. | 5608.00 | 1.00 | 5,608.00 |
| Service | Slate Tile Flooring Installation Labor, Basic<br>Basic labor to install slate tile flooring with favorable site conditions. Apply full mud base. Layout slate tile pattern. Fabricate and install. Grout and clean surface. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 16989.00 | 1.00 | 16,989.00 |

| Service | Bathroom Floor Tile Cost | 2500.00 | 1.00 | 2,500.00 |
|---|---|---|---|---|
| | Non-discounted retail pricing for: Residential grade glazed ceramic tile 12" x 12". Moderate to heavy traffic. Quantity includes typical waste overage, material for repair and local delivery. | | | |
| Service | Bathroom Floor Tile Installation Labor, Basic | 2800.00 | 1.00 | 2,800.00 |
| | Basic labor to install bathroom floor tile with favorable site conditions. Measure, fabricate and secure backer board. Layout tile pattern. Fabricate and install with thinset mortar. Grout and clean surface. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |

NOTES: Winston's
NYC

| | |
|---|---|
| **Subtotal** | 42,408.00 |
| **Total** | 42,408.00 |
| **Amount Paid** | 42,408.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

PAID

# I N V O I C E

| | | |
|---|---|---|
| Group B&G | **Invoice #** | 122 |
| 449 Court St | | |
| Brooklyn NY 11231 | **Invoice Date** | 03/28/2022 |
| | **Due Date** | 04/28/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------|----------|--------|
| Service | Exterior Trim Painting Cost<br>Non-discounted retail pricing for: Exterior enamel paint. Latex based, paint and primer in one. Eggshell and semi-gloss finish options. For wood, vinyl, masonry, stucco, brick. Mildew resistant. 15 yr warranty. Quantity includes typical waste overage, material for repair and local delivery. | 2747.00 | 1.00 | 2,747.00 |
| Service | Exterior Trim Painting Labor, Basic<br>Basic labor to paint exterior trim with favorable site conditions. Prep up to 1 hr per 100LF - remove loose paint, spot prime and caulk edges, gaps. Roll / brush 2 coats of paint. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 5774.00 | 1.00 | 5,774.00 |
| Service | Floor Finishing Cost<br>Non-discounted retail pricing for: Oil based, semi-transparent stain with integral sealer. Quantity includes typical waste overage, material for repair and local delivery. | 2538.00 | 1.00 | 2,538.00 |
| Service | Hardwood Floor Staining And Finishing Labor, Basic<br>Basic labor to stain hardwood floors with favorable site conditions. Clean debris and dust from new, ready to finish wood surface. Apply up to 2 coats stain. Ready for clear coating. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 4881.00 | 1.00 | 4,881.00 |
| Service | Water Line Re-Routing Labor, Basic<br>Basic labor to move water line with favorable site conditions. Install coupling and up to 10m/30ft water line for single piping run. Connect, route, secure and leak test rerouted line. Route in wall/underfloor only. Demolition, structural modifications and surface restoration are NOT included. Wall/floor surface restoration if needed is extra. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 3765.00 | 1.00 | 3,765.00 |

| Service | House Repiping Labor, Basic | 8717.00 | 1.00 | 8,717.00 |
|---|---|---|---|---|
| | Basic labor to repipe house water supply lines with favorable site conditions. For typical 3 bath,1 water heater. Remove existing piping between utility meter and all fixtures. Fit, secure and test new piping, fixture shutoff valves. Pass permit inspections. Apply basic patch to any damaged wall/surface access points. Remove old piping and all related job debris. Concrete break out and repair specified separately. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | House Repiping Job Supplies | 1552.00 | 1.00 | 1,552.00 |
| | Cost of related materials and supplies typically required to repipe house water supply lines including: fittings, mounting hardware and connectors. | | | |
| Service | Toilet Drain Pipe Installation Labor, Basic | 1049.00 | 3.00 | 3,147.00 |
| | Basic labor to install toilet drain pipe with favorable site conditions. Install toilet flange at floor level, primary drain connection fitting and up to 10m/30ft of properly sloped drain line. Secure and leak test. Route in wall/underfloor only. Demolition, structural modifications and surface restoration are NOT included. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |

<u>NOTES:</u> Court St Tavern

| | |
|---|---|
| **Subtotal** | 33,121.00 |
| **Total** | 33,121.00 |
| **Amount Paid** | 33,121.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# I N V O I C E

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 112 |
| **Invoice Date** | 04/01/2022 |
| **Due Date** | 04/30/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Brick Painting Cost<br>Non-discounted retail pricing for: Exterior paint. Latex based, paint and primer in one. Flat, eggshell and semi-gloss finish options. For wood, vinyl, masonry, stucco, brick. Mildew resistant. 15 yr warranty. Quantity includes typical waste overage, material for repair and local delivery. | 1999.00 | 1.00 | 1,999.00 |
| Service | Brick Painting Labor, Basic<br>Basic labor to paint brick with favorable site conditions. Prep up to 2 hr per 350SF - remove loose paint, spot prime and caulk edges, gaps. Roll / brush 2 coats of paint. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 8744.00 | 1.00 | 8,744.00 |
| Service | rick Painting Equipment Allowance<br>Job related costs of specialty equipment used for job quality and efficiency, including: 115V, 10+ amp electric paint sprayer, 3000 psi. Daily rental. Consumables extra. | 365.00 | 5.00 | 1,825.00 |
| Service | Brick Painting Job Supplies<br>Cost of related materials and supplies typically required to paint brick including: masking tape and paper, surface repair material, solvents and cleanup supplies | 521.00 | 1.00 | 521.00 |
| Service | Power Wash Surface<br>Clear surface of solid debris. Apply cleaner with light scrubbing. Power wash and rinse surface. | 1250.00 | 1.00 | 1,250.00 |
| Service | Fence Power Washing Labor, Basic<br>Basic labor to power wash fence with favorable site conditions. Clear surface of dirt and debris. Apply cleaner with light brushing. Power wash and power rinse 1 side of fence surface. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 1500.00 | 1.00 | 1,500.00 |

| Service | Fence Power Washing Job Supplies | 638.00 | 1.00 | 638.00 |
|---|---|---|---|---|
| | Cost of related materials and supplies typically required to power wash fence including: basic cleaning solutions, tool and machine consumables and disposable cleaning materials. | | | |
| Service | Front Door Refinishing Labor, Basic | 1806.00 | 4.00 | 7,224.00 |
| | Basic labor to refinish front door with favorable site conditions. Remove existing finish. Repair minor defects. Apply new finish. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |
| Service | Glass Repair Labor, Basic | 2408.00 | 1.00 | 2,408.00 |
| | Basic labor to replace glass with favorable site conditions. For single pane. Remove broken glass, putty and existing glazing points. Install new glass pane and glazing points. Fill, level and smooth glazing compound. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | | | |
| Service | Glass Pane Debris Disposal | 550.00 | 1.00 | 550.00 |
| | Costs to load and haul away old materials, installation waste and associated debris. | | | |
| Service | Window Repair Labor, Basic | 2292.00 | 1.00 | 2,292.00 |
| | Basic labor to repair window with favorable site conditions. Replace glass in single lite, dual pane glass unit. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | | | |
| Service | Window Repair Job Supplies | 717.00 | 1.00 | 717.00 |
| | Cost of related materials and supplies typically required to repair window including: fasteners, shims, flashing, drip cap, perimeter foam insulation and exterior caulking. | | | |
| Service | Window Debris Disposal | 550.00 | 1.00 | 550.00 |
| | Costs to load and haul away old materials, installation waste and associated debris. | | | |

NOTES: Rebel Cafe & Garden

| | |
|---|---|
| **Subtotal** | 30,218.00 |
| **Total** | 30,218.00 |
| **Amount Paid** | 30,218.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

PAID

# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 57 |
| **Invoice Date** | 04/14/2022 |
| **Due Date** | 05/15/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| Service | Ceiling Outlet Box Installation Labor, Basic<br>Basic labor to install ceiling outlet box with favorable site conditions. Turn off power to circuit. Layout location and cut mounting hole. Mount remodeling style electrical box. Add or modify NM-B wiring from existing circuit. Secure NM-B wiring to framing. Connect receptacle. Power circuit and verify proper operation. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 6799.00 | 1.00 | 6,799.00 |
| Service | Ceiling Outlet Box Installation Job Supplies<br>Cost of related materials and supplies typically required to install ceiling outlet box including: connectors, fittings, junction boxes and fasteners. | 1554.00 | 1.00 | 1,554.00 |
| Service | Add AFCI Circuit Protection<br>Shutoff power to circuit. Remove existing circuit breaker. Add new 15A or 20A Arc Fault Circuit Interrupt breaker. Repower and verify proper operation. For existing systems with compatible AFCI breaker option only | 1933.00 | 3.00 | 5,799.00 |
| Service | Electrical Service Panel Cost<br>Non-discounted retail pricing for: 100A primary electrical load center. 20 slot BR type circuit breakers. UL and CSA rated. 10 yr warranty. | 2900.00 | 1.00 | 2,900.00 |
| Service | Electrical Service Panel Upgrade Labor, Basic<br>Basic labor to upgrade electrical service panel with favorable site conditions. Unwire and dispose of existing panel. Fit and mount new panel. Wire and connect up to 20 circuits and breakers. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 6128.00 | 1.00 | 6,128.00 |
| Service | Electrical Service Panel Debris Disposal<br>Costs to load and haul away old materials, installation waste and associated debris. | 1250.00 | 1.00 | 1,250.00 |

| Service | Circuit Breaker Cost<br>Non-discounted retail pricing for: 125V 20A AFCI/GFCI circuit breaker. Residential. UL and CSA rated | 1189.00 | 1.00 | 1,189.00 |
|---|---|---|---|---|
| Service | Circuit Breaker Installation Labor, Basic<br>Basic labor to install circuit breaker with favorable site conditions. Shut off power to panel. Connect circuit wiring to panel location for circuit breaker. Install, repower and verify proper operation of new circuit breaker. For existing panel with free circuits. Circuit wiring and any other modifications to service panel not included. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 6105.00 | 1.00 | 6,105.00 |
| Service | Wall Mounted Light Cost<br>Non-discounted retail pricing for: 36" wide, 4 light bar style fixture with glass insert. Chrome \| brushed nickel \| brass finish options. 120 V. | 10087.00 | 1.00 | 10,087.00 |
| Service | Wall Mounted Lighting Installation Labor, Basic<br>Basic labor to install wall mounted lighting with favorable site conditions. Turn off power to circuit. Layout and cut mounting hole. Add or modify wiring from existing switch or parallel fixture. Route and connect wiring to fixture. Place fixture and trim piece. Power and test. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 6081.00 | 1.00 | 6,081.00 |

NOTES: Winston's
NYC

| | | |
|---|---|---|
| **Subtotal** | | 47,892.00 |
| **Total** | | 47,892.00 |
| **Amount Paid** | | 47,892.00 |
| **Balance Due** | | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA



# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 111 |
| **Invoice Date** | 04/19/2022 |
| **Due Date** | 05/24/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Granite Countertop Cost<br>Non-discounted retail pricing for: Mid grade, 30mm thick solid stone countertop. Slab lengths to 110". Price assumes 80+% slab utilization. Quantity includes typical waste overage, material for repair and local delivery. | 47389.00 | 1.00 | 47,389.00 |
| Service | Granite Countertop Installation Labor, Basic<br>Basic labor to install granite countertops with favorable site conditions. Template, layout and fabricate granite countertop with basic edge. Add 1 sink and faucet cutout. Install and secure countertop. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 10903.00 | 1.00 | 10,903.00 |
| Service | Remove Existing Countertop<br>Protect flooring, cabinetry and appliances in proximity to countertop sections to be removed. Detach countertop from adjacent and mounting surfaces. Break into haul able pieces. Remove from home and dispose of responsibly. Material cost includes dump fee. | 2752.00 | 1.00 | 2,752.00 |
| Service | Built-In Refrigerator Cost<br>Non-discounted retail pricing for: 18.6 cubic foot refrigerator. Stainless steel door. 3 shelves and adjustable storage bins. 1 yr limited warranty. | 7120.00 | 1.00 | 7,120.00 |
| Service | Built-In Refrigerator Installation Labor, Basic<br>Basic labor to install built-in refrigerator with favorable site conditions. Measure, place and secure mounting hardware. Connect appliance to existing utility connections behind appliance. Place, level and secure appliance to mounting hardware and verify operation. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 2250.00 | 1.00 | 2,250.00 |
| Service | Costs to load and haul away old materials, installation waste and associated debris. | 2250.00 | 1.00 | 2,250.00 |

NOTES: Ainsworth
26th St
Upstairs

| | |
|---|---|
| **Subtotal** | 72,664.00 |
| **Total** | 72,664.00 |
| **Amount Paid** | 72,664.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

**PAID**

# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 76 |
| **Invoice Date** | 05/01/2022 |
| **Due Date** | 05/31/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| Service | Subfloor Framing Labor, Basic<br>Basic labor to frame subfloor with favorable site conditions. Layout, fabricate and install conventional wood framed perimeter and pier foundation. Beams 4' spacing and 2"x8" joists spaced 16" on center. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup | 25271.00 | 1.00 | 25,271.00 |
| Service | Subfloor Framing Job Supplies<br>Cost of related materials and supplies typically required to frame subfloor including: fasteners, connectors and dimensional lumber for openings. | 7529.00 | 1.00 | 7,529.00 |
| Service | Basement Floor Preparation Labor, Basic<br>Basic labor to prepare basement flooring with favorable site conditions. Install and plane level 2"x2" sleepers 16" on center over vapor barrier. Glue and screw 1" tongue and groove subfloor to sleepers. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 16565.00 | 1.00 | 16,565.00 |
| Service | Basement Floor Preparation Job Supplies<br>Cost of related materials and supplies typically required to prepare basement flooring including: fasteners, connectors and dimensional lumber for openings. | 3157.00 | 1.00 | 3,157.00 |
| Service | Debris Removal | 1250.00 | 1.00 | 1,250.00 |

NOTES: Winston's
NYC
Basement

| | | |
|---|---|---:|
| | **Subtotal** | 53,772.00 |
| | **Total** | 53,772.00 |
| | **Amount Paid** | 53,772.00 |
| | **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

PAID

# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 0000063 |
| **Invoice Date** | 08/22/2022 |
| **Due Date** | 08/22/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| Service | Split Ac Unit Cost<br>Non-discounted retail pricing for: 2 Ton 16 SEER mini-split heat pump system. 9,000 BTU indoor air handler with remote control. Requires 240V 25A. 10 yr limited warranty. | 3468.00 | 4.00 | 13,872.00 |
| Service | plit System Air Conditioner Installation Labor, Basic<br>Basic labor to install split system air conditioner with favorable site conditions. Install new 240V 20A circuit. Mount and secure condenser to new pad. Fabricate pass through. Connect air handlers and mount unit. Connect, insulate and enclose lines between condenser air handler. Connect control panel and power source. Charge condenser with up to 12 lbs of R410a refrigerant. Verify proper operation. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 11001.00 | 1.00 | 11,001.00 |
| Service | Hvac Ductwork Cost<br>Non-discounted retail pricing for: 8 in dia flexible duct, fittings and register. Polyester duct shell with R8 insulation. 1 yr limited warranty. Quantity includes typical waste overage, material for repair and local delivery. | 1824.00 | 1.00 | 1,824.00 |
| Service | Hvac Ductwork Installation Labor, Basic<br>Basic labor to install ductwork with favorable site conditions. Install 10" diameter metal ducting, with 1 damper and 1 register per 20 ft. Assemble, secure, support and connect duct sections. Air seal and tape joints. Boots, registers and other fittings are not included. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 6779.00 | 1.00 | 6,779.00 |
| Service | Heat Pump Cost<br>Non-discounted retail pricing for: 2.5 Ton 14 SEER heat pump system. For horizontal, up flow, down flow and vertical installation. Requires 240V 25A electrical connection required at unit. 10 yr limited warranty. | 4692.00 | 1.00 | 4,692.00 |

| | | | | |
|---|---|---|---|---|
| Service | Heat Pump Installation Labor, Basic | 1989.00 | 1.00 | 1,989.00 |
| | Basic labor to install heat pump with favorable site conditions. Install dedicated 240V 20A circuit. Mount and secure condenser to new pad. Install heat exchanger in existing plenum. Connect, insulate lines between condenser and heat exchanger. Connect existing thermostat. Charge condenser with up to 12 lbs of R410a refrigerant. Power unit. Verify proper cycling and temperature control. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | | | |

<u>NOTES:</u> Winston's
NYC
Basement

| | |
|---|---|
| **Subtotal** | 40,157.00 |
| **Total** | 40,157.00 |
| **Amount Paid** | 40,157.00 |
| **Balance Due** | $0.00 |

Dayne Property Management Group
44 Center Pl
Staten Island NY 10306
License # 2036484-DCA

**PAID**

# INVOICE

Bushwick Beer Garden
2 Knickerbocker Ave
Brooklyn NY 11237

| | |
|---|---|
| **Invoice #** | 0000064 |
| **Invoice Date** | 08/22/2022 |
| **Due Date** | 08/22/2022 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| Service | Membrane Roofing System Cost<br>Non-discounted retail pricing for: Structurally reinforced membrane. For fully adhered or mechanically attached. 30 yr warranty. UV resistance and 100 mph wind rating. Quantity includes typical waste overage, material for repair and local delivery | 13500.00 | 1.00 | 13,500.00 |
| Service | Membrane Roofing Installation Labor, Basic<br>Basic labor to install membrane roofing system with favorable site conditions. Clear roof surface of debris. Set/remove protruding nails. Cut and layout material, apply recommended adhesive and roll. Seal edges and all roof penetrations. Includes planning, equipment and material acquisition, area preparation and protection, setup and cleanup. | 18547.00 | 1.00 | 18,547.00 |
| Service | Membrane Roofing Installation Job Supplies<br>Cost of related materials and supplies typically required to install membrane roofing system including: fasteners, underlayment, drip edges, sealant and basic flashing. | 1258.00 | 1.00 | 1,258.00 |
| Service | Membrane Roofing Installation Equipment Allowance<br>Job related costs of specialty equipment used for job quality and efficiency, including: Roof jacks, pneumatic roofing nailer, shingle cutting tools. Daily rental. Consumables extra. | 365.00 | 10.00 | 3,650.00 |
| Service | Membrane Roofing System Debris Disposal<br>Costs to load and haul away old materials, installation waste and associated debris. | 3500.00 | 1.00 | 3,500.00 |
| Service | Install Green plastic grass around the whole building, outside lounge in the front and rear | 8500.00 | 1.00 | 8,500.00 |
| Service | Install three Outdoor lighting fixtures (signs) | 6500.00 | 1.00 | 6,500.00 |

NOTES: Rebel Cafe & Garden
Back outside lounge

| | |
|---|---|
| **Subtotal** | 55,455.00 |
| **Total** | 55,455.00 |
| **Amount Paid** | 55,455.00 |
| **Balance Due** | $0.00 |

# EXHIBIT C

Court Street Tavern













REBEL CAFE





