# Exhibit "1"

**CBSG et al Receivership**
**2nd Distribution Detail**

| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | CBSG | MB | 322 | 29,166.52 | 14,797.61 | | 13,888.19 | 28,685.80 | 98.35% |
| 2 | CBSG | RR | 20427 | 122,916.62 | 62,361.66 | | 58,529.07 | 120,890.73 | 98.35% |
| 3 | CBSG | MM | 20070 | 128,833.32 | 65,363.50 | | 61,346.42 | 126,709.92 | 98.35% |
| 4 | CBSG | KHS | 425 | 137,541.68 | 69,781.68 | | 65,493.07 | 135,274.75 | 98.35% |
| 5 | CBSG | MCA CAROLINA INCOME FUND LLC | 454 | 185,833.35 | 94,282.42 | | 91,550.93 | 185,833.35 | 100.00% |
| 6 | CBSG | JADE FUND LLC | 20500 | 189,275.00 | 96,028.54 | | 93,246.46 | 189,275.00 | 100.00% |
| 7 | CBSG | LToETH | 20227 | 276,250.00 | 140,155.25 | | 131,541.66 | 271,696.91 | 98.35% |
| 8 | CBSG | MCA CAPITAL FUND I, LLC | 20208 | 292,000.00 | 148,146.00 | | 139,041.32 | 287,187.32 | 98.35% |
| 9 | CBSG | JAX FUND LLC | 20407 | 418,341.70 | 212,245.37 | | 199,201.31 | 411,446.68 | 98.35% |
| 10 | CBSG | JN&MA | 213 | 424,447.73 | 215,343.26 | | 202,108.82 | 417,452.08 | 98.35% |
| 11 | CBSG | WORKWELL FUND I LLC | 20601 | 442,616.70 | 224,561.28 | | 218,055.42 | 442,616.70 | 100.00% |
| 12 | CBSG | MERCHANT GROWTH & INCOME FUND | 278 | 452,500.06 | 229,575.59 | | 215,466.46 | 445,042.05 | 98.35% |
| 13 | CBSG | DC | 20297 | 467,604.25 | 237,238.69 | | 222,658.61 | 459,897.30 | 98.35% |
| 14 | CBSG | VKS MANAGEMENT LLC | 20156 | 539,500.00 | 273,714.95 | | 256,893.13 | 530,608.08 | 98.35% |
| 15 | CBSG | LWM INCOME FUND 2 LLC | 462 | 618,033.35 | 313,558.80 | | 304,474.55 | 618,033.35 | 100.00% |
| 16 | CBSG | TEMBER C EATON TRUST | 312 | 661,666.66 | 335,696.12 | | 315,065.10 | 650,761.22 | 98.35% |
| 17 | CBSG | MERCHANT FACTORING INCOME FUND | 479 | 697,733.43 | 353,944.58 | | 343,788.85 | 697,733.43 | 100.00% |
| 18 | CBSG | RAZR MCA FUND LLC | 20566 | 857,142.01 | 434,870.40 | | 422,271.61 | 857,142.01 | 100.00% |
| 19 | CBSG | GSN | 60 | 873,333.34 | 443,085.06 | | 415,854.19 | 858,939.25 | 98.35% |
| 20 | CBSG | DJHRL | 20537 | 965,000.00 | 489,592.08 | | 459,503.01 | 949,095.09 | 98.35% |
| 21 | CBSG | CAPE COD INCOME FUND | 20482 | 1,002,683.49 | 508,710.77 | | 493,972.72 | 1,002,683.49 | 100.00% |
| 22 | CBSG | LWM EQUITY FUND LP | 463 | 1,026,670.15 | 520,880.40 | | 505,789.75 | 1,026,670.15 | 100.00% |
| 23 | CBSG | MK ONE INCOME | 37 | 1,129,388.68 | 572,994.56 | | 556,394.12 | 1,129,388.68 | 100.00% |
| 24 | CBSG | GR8 INCOME FUND LLC | 20578 | 1,303,000.04 | 661,076.17 | | 641,923.87 | 1,303,000.04 | 100.00% |
| 25 | CBSG | NASHI INC | 311 | 1,427,716.66 | 724,351.06 | | 679,834.30 | 1,404,185.36 | 98.35% |
| 26 | CBSG | BLUE STREAM INCOME FUND | 333 | 1,546,436.51 | 784,583.49 | | 761,853.02 | 1,546,436.51 | 100.00% |
| 27 | CBSG | WELLEN FUND 1 | 20581 | 1,796,906.57 | 911,659.30 | | 885,247.27 | 1,796,906.57 | 100.00% |
| 28 | CBSG | LWM INCOME FUND PARALLEL LLC | 464 | 3,333,584.00 | 1,691,291.56 | | 1,642,292.44 | 3,333,584.00 | 100.00% |
| 29 | CBSG | MARINER MCA INCOME FUND LLC | 470 | 3,417,158.51 | 1,733,693.03 | | 1,683,465.48 | 3,417,158.51 | 100.00% |
| 30 | CBSG | TITAN HOLDINGS LLC | 20546 | 3,466,395.87 | 1,758,673.54 | | 1,650,589.97 | 3,409,263.51 | 98.35% |
| 31 | CBSG | SPARTAN INCOME FUND & SPARTAN IN | 457 | 3,609,996.07 | 1,831,529.00 | | 1,718,967.92 | 3,550,496.92 | 98.35% |
| 32 | CBSG | MID-ATLANTIC MCA FUND LLC | 485 | 3,632,473.34 | 1,842,932.83 | | 1,729,670.90 | 3,572,603.73 | 98.35% |
| 33 | CBSG | STFG INCOME FUND LLC | 20599 | 6,999,894.67 | 3,551,391.70 | | 3,448,502.97 | 6,999,894.67 | 100.00% |
| 34 | CBSG | MCA NATIONAL FUND, LLC | 20207 | 7,317,333.84 | 3,712,444.24 | | 3,484,286.93 | 7,196,731.17 | 98.35% |
| 35 | CBSG | SHERPA I INCOME FUND | 429 | 8,229,719.88 | 4,175,342.67 | | 3,918,736.80 | 8,094,079.47 | 98.35% |
| 36 | CBSG | MERCHANT SERVICES INCOME FUND P | 20678 | 13,822,660.40 | 7,012,917.16 | | 6,809,743.24 | 13,822,660.40 | 100.00% |
| 37 | CBSG | PISCES INCOME FUND LLC & PISCES IN | 397 | 13,906,439.30 | 7,055,422.33 | | 6,851,016.97 | 13,906,439.30 | 100.00% |
| 38 | CBSG | CAPRICORN INCOME & CAPRICORN PA | 20338 | 14,582,727.80 | 7,398,536.83 | | 6,943,841.71 | 14,342,378.54 | 98.35% |
| 39 | CBSG | VICTORY INCOME FUND LLC | 90001 | 630,500.34 | 319,883.01 | | 310,617.33 | 630,500.34 | 100.00% |
| 40 | CBSG | CAMAPLAN | Bulk | 1,376,117.32 | 698,172.00 | | 655,264.14 | 1,353,436.14 | 98.35% |
| 41 | ABFP #1 | EVB | 125 | 40,916.59 | 15,053.29 | | 14,693.18 | 29,746.47 | 72.70% |
| 42 | ABFP #1 | MAN | 20406 | 58,718.66 | 21,602.71 | | 21,085.92 | 42,688.63 | 72.70% |
| 43 | ABFP #1 | J&HD | 230 | 63,600.00 | 23,398.57 | | 22,838.81 | 46,237.38 | 72.70% |
| 44 | ABFP #1 | MK | 252 | 77,333.34 | 28,451.09 | | 27,770.46 | 56,221.55 | 72.70% |
| 45 | ABFP #1 | CW | 20700 | 82,751.59 | 30,444.47 | | 29,716.16 | 60,160.63 | 72.70% |
| 46 | ABFP #1 | JLT | 20127 | 82,751.59 | 30,444.47 | | 29,716.16 | 60,160.63 | 72.70% |
| 47 | ABFP #1 | P&KA | 20561 | 83,159.96 | 30,594.71 | | 29,862.81 | 60,457.52 | 72.70% |
| 48 | ABFP #1 | MTS | 237 | 87,693.30 | 32,262.54 | | 31,490.73 | 63,753.27 | 72.70% |
| 49 | ABFP #1 | F&AV | 254 | 97,559.96 | 35,892.50 | | 35,033.86 | 70,926.36 | 72.70% |
| 50 | ABFP #1 | RF | 20552 | 122,850.00 | 45,196.76 | | 44,115.53 | 89,312.29 | 72.70% |
| 51 | ABFP #1 | TJ&PMC | 93 | 143,246.00 | 52,700.49 | | 51,439.75 | 104,140.24 | 72.70% |
| 52 | ABFP #1 | PF | 20342 | 155,540.00 | 57,223.47 | | 55,854.53 | 113,078.00 | 72.70% |
| 53 | ABFP #1 | GRC | 81 | 157,500.00 | 57,944.56 | | 56,558.37 | 114,502.93 | 72.70% |
| 54 | ABFP #1 | REK | 349 | 157,550.00 | 57,962.96 | | 56,576.33 | 114,539.29 | 72.70% |
| 55 | ABFP #1 | SI | 20413 | 157,550.00 | 57,962.96 | | 56,576.33 | 114,539.29 | 72.70% |
| 56 | ABFP #1 | TC&HLA | 48 | 158,300.00 | 58,238.88 | | 56,845.65 | 115,084.53 | 72.70% |
| 57 | ABFP #1 | KAVH | 20020 | 162,500.00 | 59,784.07 | | 58,353.88 | 118,137.95 | 72.70% |
| 58 | ABFP #1 | CP | 20344 | 164,391.65 | 60,480.01 | | 59,033.17 | 119,513.18 | 72.70% |
| 59 | ABFP #1 | DH | 7 | 164,500.00 | 60,519.88 | | 59,072.08 | 119,591.96 | 72.70% |
| 60 | ABFP #1 | AS&RB | 20391 | 169,579.96 | 62,388.80 | | 60,896.29 | 123,285.09 | 72.70% |
| 61 | ABFP #1 | MRaLLS | 20271 | 176,833.34 | 65,057.34 | | 63,500.99 | 128,558.33 | 72.70% |
| 62 | ABFP #1 | KD | 43 | 196,966.66 | 72,464.42 | | 70,730.88 | 143,195.30 | 72.70% |
| 63 | ABFP #1 | A&JB | 263 | 200,666.66 | 73,825.66 | | 72,059.55 | 145,885.21 | 72.70% |
| 64 | ABFP #1 | NB | 20349 | 232,100.00 | 85,390.05 | | 83,347.29 | 168,737.34 | 72.70% |
| 65 | ABFP #1 | KJT | 20398 | 234,266.66 | 86,187.17 | | 84,125.34 | 170,312.51 | 72.70% |
| 66 | ABFP #1 | DM | 115 | 235,100.00 | 86,493.76 | | 84,424.59 | 170,918.35 | 72.70% |
| 67 | ABFP #1 | DLA | 378 | 244,773.34 | 90,052.60 | | 87,898.30 | 177,950.90 | 72.70% |
| 68 | ABFP #1 | DES | 20264 | 286,146.74 | 105,273.95 | | 102,755.52 | 208,029.47 | 72.70% |

| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
|---|---|---|---|---|---|---|---|---|---|
| | CBSG et al Receivership | | | | | | | | |
| | 2nd Distribution Detail | | | | | | | | |
| 69 | ABFP #1 | PHM | 162 | 290,725.07 | 106,958.33 | | 104,399.60 | 211,357.93 | 72.70% |
| 70 | ABFP #1 | M&GC | 113 | 304,706.06 | 112,101.96 | | 109,420.18 | 221,522.14 | 72.70% |
| 71 | ABFP #1 | RLA | 310 | 380,880.00 | 140,126.51 | | 136,774.30 | 276,900.81 | 72.70% |
| 72 | ABFP #1 | JR&MBS | 289 | 428,050.00 | 157,480.44 | | 153,713.09 | 311,193.53 | 72.70% |
| 73 | ABFP #1 | SHLF | 345 | 439,230.84 | 161,593.90 | | 157,728.13 | 319,322.03 | 72.70% |
| 74 | ABFP #1 | DJHRL | 20535 | 447,751.93 | 164,728.82 | | 160,788.06 | 325,516.88 | 72.70% |
| 75 | ABFP #1 | DKaBB | 20245 | 482,771.69 | 177,612.66 | | 173,363.69 | 350,976.35 | 72.70% |
| 76 | ABFP #1 | DCVL | 20455 | 560,543.38 | 206,225.02 | | 201,291.56 | 407,516.58 | 72.70% |
| 77 | ABFP #1 | R&SG | 63 | 594,666.66 | 218,779.04 | | 213,545.26 | 432,324.30 | 72.70% |
| 78 | ABFP #1 | DKaBB | 20246 | 482,771.69 | 177,612.66 | | 173,363.69 | 350,976.35 | 72.70% |
| 79 | ABFP #1 | CAMAPLAN | Bulk | 6,387,994.17 | 2,278,470.31 | | 2,293,933.65 | 4,572,403.96 | 71.58% |
| 80 | ABFP #2 | RF | 65 | 38,864.89 | 23,634.00 | | 12,231.54 | 35,865.54 | 92.28% |
| 81 | ABFP #2 | DWS | 348 | 42,501.65 | 25,845.54 | | 13,376.10 | 39,221.64 | 92.28% |
| 82 | ABFP #2 | VNV | 327 | 43,645.47 | 26,541.10 | | 13,736.08 | 40,277.18 | 92.28% |
| 83 | ABFP #2 | SNG | 20339 | 50,981.96 | 31,002.47 | | 16,045.02 | 47,047.49 | 92.28% |
| 84 | ABFP #2 | SCC | 20519 | 54,291.02 | 33,014.73 | | 17,086.44 | 50,101.17 | 92.28% |
| 85 | ABFP #2 | WFS | 156 | 57,584.67 | 35,017.62 | | 18,123.02 | 53,140.64 | 92.28% |
| 86 | ABFP #2 | BS&DMN | 513 | 61,220.82 | 37,228.79 | | 19,267.39 | 56,496.18 | 92.28% |
| 87 | ABFP #2 | KMB | 521 | 62,072.95 | 37,746.98 | | 19,535.57 | 57,282.55 | 92.28% |
| 88 | ABFP #2 | NP&HNS | 184 | 63,977.51 | 38,905.15 | | 20,134.97 | 59,040.12 | 92.28% |
| 89 | ABFP #2 | AAP | 20560 | 64,613.11 | 39,291.67 | | 20,335.01 | 59,626.68 | 92.28% |
| 90 | ABFP #2 | BK | 20126 | 73,868.91 | 44,920.18 | | 23,247.99 | 68,168.17 | 92.28% |
| 91 | ABFP #2 | MG | 20077 | 77,076.15 | 46,870.52 | | 24,257.37 | 71,127.89 | 92.28% |
| 92 | ABFP #2 | GJM | 20594 | 80,000.00 | 48,648.54 | | 25,177.56 | 73,826.10 | 92.28% |
| 93 | ABFP #2 | BK&LR | 373 | 81,494.33 | 49,557.25 | | 25,647.86 | 75,205.11 | 92.28% |
| 94 | ABFP #2 | PM | 199 | 81,594.33 | 49,618.06 | | 25,679.33 | 75,297.39 | 92.28% |
| 95 | ABFP #2 | JL | 461 | 81,594.33 | 49,618.06 | | 25,679.33 | 75,297.39 | 92.28% |
| 96 | ABFP #2 | SaCG | 20499 | 81,594.33 | 49,618.06 | | 25,679.33 | 75,297.39 | 92.28% |
| 97 | ABFP #2 | M&CC | 68 | 82,363.83 | 50,086.00 | | 25,921.50 | 76,007.50 | 92.28% |
| 98 | ABFP #2 | DB&JK | 192 | 83,133.33 | 50,553.94 | | 26,163.68 | 76,717.62 | 92.28% |
| 99 | ABFP #2 | MG | 317 | 83,133.33 | 50,553.94 | | 26,163.68 | 76,717.62 | 92.28% |
| 100 | ABFP #2 | BC | 490 | 83,133.33 | 50,553.94 | | 26,163.68 | 76,717.62 | 92.28% |
| 101 | ABFP #2 | RRD | 519 | 83,133.33 | 50,553.94 | | 26,163.68 | 76,717.62 | 92.28% |
| 102 | ABFP #2 | JLR | 20065 | 83,133.33 | 50,553.94 | | 26,163.68 | 76,717.62 | 92.28% |
| 103 | ABFP #2 | PY | 20480 | 83,902.83 | 51,021.87 | | 26,405.86 | 77,427.73 | 92.28% |
| 104 | ABFP #2 | J&KR | 383 | 84,902.96 | 51,630.06 | | 26,720.62 | 78,350.68 | 92.28% |
| 105 | ABFP #2 | DW&JAS | 20373 | 84,903.26 | 51,630.24 | | 26,720.71 | 78,350.95 | 92.28% |
| 106 | ABFP #2 | MS | 20557 | 84,903.26 | 51,630.24 | | 26,720.71 | 78,350.95 | 92.28% |
| 107 | ABFP #2 | SS | 20576 | 86,017.41 | 52,307.76 | | 27,071.36 | 79,379.12 | 92.28% |
| 108 | ABFP #2 | WF&RG | 332 | 86,117.40 | 52,368.57 | | 27,102.83 | 79,471.40 | 92.28% |
| 109 | ABFP #2 | BC | 20019 | 86,117.41 | 52,368.57 | | 27,102.83 | 79,471.40 | 92.28% |
| 110 | ABFP #2 | DR | 234 | 97,355.52 | 59,202.55 | | 30,639.68 | 89,842.23 | 92.28% |
| 111 | ABFP #2 | MS | 527 | 117,262.38 | 71,308.04 | | 36,904.76 | 108,212.80 | 92.28% |
| 112 | ABFP #2 | RF | 20283 | 122,031.83 | 74,208.37 | | 38,405.80 | 112,614.17 | 92.28% |
| 113 | ABFP #2 | ECD | 324 | 124,550.00 | 75,739.69 | | 39,198.31 | 114,938.00 | 92.28% |
| 114 | ABFP #2 | GWCJ | 47 | 164,527.67 | 100,050.38 | | 51,780.07 | 151,830.45 | 92.28% |
| 115 | ABFP #2 | AB | 20422 | 165,259.67 | 100,495.51 | | 52,010.44 | 152,505.95 | 92.28% |
| 116 | ABFP #2 | JRJ | 299 | 170,488.30 | 103,675.08 | | 53,655.99 | 157,331.07 | 92.28% |
| 117 | ABFP #2 | RAMI | 20015 | 172,774.58 | 105,065.38 | | 54,375.53 | 159,440.91 | 92.28% |
| 118 | ABFP #2 | JL | 20294 | 202,358.64 | 123,055.65 | | 63,686.21 | 186,741.86 | 92.28% |
| 119 | ABFP #2 | B&JC | 416 | 203,735.82 | 123,893.12 | | 64,119.64 | 188,012.76 | 92.28% |
| 120 | ABFP #2 | JJ&JEC | 316 | 301,060.94 | 183,077.18 | | 94,749.75 | 277,826.93 | 92.28% |
| 121 | ABFP #2 | CAMAPLAN | Bulk | 2,480,859.00 | 1,508,627.01 | | 780,774.73 | 2,289,401.74 | 92.28% |
| 122 | ABFP #3 | RJ | 117 | 23,876.63 | 11,137.63 | | 10,979.73 | 22,117.36 | 92.63% |
| 123 | ABFP #3 | JKK | 219 | 46,433.36 | 21,659.58 | | 21,352.50 | 43,012.08 | 92.63% |
| 124 | ABFP #3 | RS&KM | 20181 | 46,433.36 | 21,659.58 | | 21,352.50 | 43,012.08 | 92.63% |
| 125 | ABFP #3 | JS | 135 | 46,766.69 | 21,815.06 | | 21,505.78 | 43,320.84 | 92.63% |
| 126 | ABFP #3 | STSL | 20396 | 46,766.69 | 21,815.06 | | 21,505.78 | 43,320.84 | 92.63% |
| 127 | ABFP #3 | M&MH | 20095 | 47,333.35 | 22,079.39 | | 21,766.36 | 43,845.75 | 92.63% |
| 128 | ABFP #3 | WK&GMH | 190 | 56,800.00 | 26,495.26 | | 26,119.62 | 52,614.88 | 92.63% |
| 129 | ABFP #3 | CV | 20204 | 67,625.00 | 31,544.75 | | 31,097.53 | 62,642.28 | 92.63% |
| 130 | ABFP #3 | JET | 46 | 70,125.00 | 32,710.92 | | 32,247.16 | 64,958.08 | 92.63% |
| 131 | ABFP #3 | WCW | 133 | 89,433.38 | 41,717.62 | | 41,126.17 | 82,843.79 | 92.63% |
| 132 | ABFP #3 | JB | 20057 | 90,166.71 | 42,059.69 | | 41,463.39 | 83,523.08 | 92.63% |
| 133 | ABFP #3 | JDN | 253 | 91,068.29 | 42,480.25 | | 41,877.98 | 84,358.23 | 92.63% |
| 134 | ABFP #3 | WR | 363 | 91,099.29 | 42,494.71 | | 41,892.24 | 84,386.95 | 92.63% |
| 135 | ABFP #3 | JC | 102 | 91,168.29 | 42,526.90 | | 41,923.97 | 84,450.87 | 92.63% |
| 136 | ABFP #3 | JG | 336 | 91,168.29 | 42,526.90 | | 41,923.97 | 84,450.87 | 92.63% |

| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
|---|---|---|---|---|---|---|---|---|---|
| | CBSG et al Receivership | | | | | | | | |
| | 2nd Distribution Detail | | | | | | | | |
| 137 | ABFP #3 | MG | 20078 | 91,168.29 | 42,526.90 | | 41,923.97 | 84,450.87 | 92.63% |
| 138 | ABFP #3 | R&KF | 20282 | 91,168.29 | 42,526.90 | | 41,923.97 | 84,450.87 | 92.63% |
| 139 | ABFP #3 | SM | 20265 | 91,909.96 | 42,872.86 | | 42,265.03 | 85,137.89 | 92.63% |
| 140 | ABFP #3 | AD | 77 | 91,909.96 | 42,872.86 | | 42,265.03 | 85,137.89 | 92.63% |
| 141 | ABFP #3 | WFS | 155 | 91,909.96 | 42,872.86 | | 42,265.03 | 85,137.89 | 92.63% |
| 142 | ABFP #3 | GS | 20190 | 91,909.96 | 42,872.86 | | 42,265.03 | 85,137.89 | 92.63% |
| 143 | ABFP #3 | W&MC | 20447 | 91,909.96 | 42,872.86 | | 42,265.03 | 85,137.89 | 92.63% |
| 144 | ABFP #3 | DHJJ | 84 | 92,009.96 | 42,919.51 | | 42,311.01 | 85,230.52 | 92.63% |
| 145 | ABFP #3 | JIL | 20290 | 92,009.96 | 42,919.51 | | 42,311.01 | 85,230.52 | 92.63% |
| 146 | ABFP #3 | PVP&HNS | 185 | 92,009.96 | 42,919.51 | | 42,311.01 | 85,230.52 | 92.63% |
| 147 | ABFP #3 | G&MM | 26 | 92,751.63 | 43,265.47 | | 42,652.07 | 85,917.54 | 92.63% |
| 148 | ABFP #3 | MH | 20518 | 92,751.63 | 43,265.47 | | 42,652.07 | 85,917.54 | 92.63% |
| 149 | ABFP #3 | NJF | 61 | 92,751.63 | 43,265.47 | | 42,652.07 | 85,917.54 | 92.63% |
| 150 | ABFP #3 | K&MW | 20062 | 92,751.63 | 43,265.47 | | 42,652.07 | 85,917.54 | 92.63% |
| 151 | ABFP #3 | BM&FJOJ | 55 | 92,851.63 | 43,312.12 | | 42,698.06 | 86,010.18 | 92.63% |
| 152 | ABFP #3 | DLC | 303 | 93,693.30 | 43,704.73 | | 43,085.10 | 86,789.83 | 92.63% |
| 153 | ABFP #3 | KMB | 522 | 93,693.30 | 43,704.73 | | 43,085.10 | 86,789.83 | 92.63% |
| 154 | ABFP #3 | A&MEP | 20641 | 93,693.30 | 43,704.73 | | 43,085.10 | 86,789.83 | 92.63% |
| 155 | ABFP #3 | W&CS | 260 | 93,693.30 | 43,704.73 | | 43,085.10 | 86,789.83 | 92.63% |
| 156 | ABFP #3 | JD | 547 | 93,693.30 | 43,704.73 | | 43,085.10 | 86,789.83 | 92.63% |
| 157 | ABFP #3 | JA&DRW | 20172 | 93,693.30 | 43,704.73 | | 43,085.10 | 86,789.83 | 92.63% |
| 158 | ABFP #3 | KE | 20216 | 93,693.30 | 43,704.73 | | 43,085.10 | 86,789.83 | 92.63% |
| 159 | ABFP #3 | WP | 19 | 94,200.04 | 43,941.10 | | 43,318.13 | 87,259.23 | 92.63% |
| 160 | ABFP #3 | JJM | 335 | 94,434.97 | 44,050.69 | | 43,426.16 | 87,476.85 | 92.63% |
| 161 | ABFP #3 | DB | 193 | 94,775.00 | 44,209.30 | | 43,582.52 | 87,791.82 | 92.63% |
| 162 | ABFP #3 | NP&HNS | 183 | 94,775.00 | 44,209.30 | | 43,582.52 | 87,791.82 | 92.63% |
| 163 | ABFP #3 | FA&CCW | 20212 | 96,118.31 | 44,835.91 | | 44,200.25 | 89,036.16 | 92.63% |
| 164 | ABFP #3 | CMS | 242 | 96,218.31 | 44,882.56 | | 44,246.23 | 89,128.79 | 92.63% |
| 165 | ABFP #3 | LD | 20621 | 97,059.98 | 45,275.17 | | 44,633.28 | 89,908.45 | 92.63% |
| 166 | ABFP #3 | JAS | 241 | 97,801.65 | 45,621.13 | | 44,974.34 | 90,595.47 | 92.63% |
| 167 | ABFP #3 | RN&JLB | 182 | 100,326.66 | 46,798.96 | | 46,135.47 | 92,934.43 | 92.63% |
| 168 | ABFP #3 | RPI | 70 | 102,949.97 | 48,022.65 | | 47,341.80 | 95,364.45 | 92.63% |
| 169 | ABFP #3 | RL | 20215 | 108,300.00 | 50,518.25 | | 49,802.03 | 100,320.28 | 92.63% |
| 170 | ABFP #3 | JCH | 20739 | 108,300.00 | 50,518.25 | | 49,802.03 | 100,320.28 | 92.63% |
| 171 | ABFP #3 | DTM | 20219 | 111,200.00 | 51,871.00 | | 51,135.60 | 103,006.60 | 92.63% |
| 172 | ABFP #3 | MS | 20110 | 112,300.00 | 52,384.12 | | 51,641.44 | 104,025.56 | 92.63% |
| 173 | ABFP #3 | LL | 20362 | 112,808.29 | 52,621.22 | | 51,875.18 | 104,496.40 | 92.63% |
| 174 | ABFP #3 | RW | 20268 | 113,300.00 | 52,850.58 | | 52,101.29 | 104,951.87 | 92.63% |
| 175 | ABFP #3 | ESTATE OF JKS | 20675 | 114,791.63 | 53,546.38 | | 52,787.22 | 106,333.60 | 92.63% |
| 176 | ABFP #3 | CS | 20137 | 119,483.37 | 55,734.91 | | 54,944.73 | 110,679.64 | 92.63% |
| 177 | ABFP #3 | J&SSG | 64 | 136,088.31 | 63,480.55 | | 62,580.55 | 126,061.10 | 92.63% |
| 178 | ABFP #3 | WPBJ | 20025 | 137,750.00 | 64,255.67 | | 63,344.69 | 127,600.36 | 92.63% |
| 179 | ABFP #3 | ASR | 38 | 138,534.93 | 64,621.82 | | 63,705.64 | 128,327.46 | 92.63% |
| 180 | ABFP #3 | WMK | 153 | 139,100.00 | 64,885.40 | | 63,965.49 | 128,850.89 | 92.63% |
| 181 | ABFP #3 | G&MZ | 217 | 142,136.63 | 66,301.89 | | 65,361.89 | 131,663.78 | 92.63% |
| 182 | ABFP #3 | SJ&KAB | 114 | 150,150.00 | 70,039.85 | | 69,046.86 | 139,086.71 | 92.63% |
| 183 | ABFP #3 | JAM | 215 | 154,733.35 | 72,177.83 | | 71,154.52 | 143,332.35 | 92.63% |
| 184 | ABFP #3 | RN&JLB | 181 | 175,266.60 | 81,755.89 | | 80,596.79 | 162,352.68 | 92.63% |
| 185 | ABFP #3 | MTS | 257 | 180,333.29 | 84,119.32 | | 82,926.72 | 167,046.04 | 92.63% |
| 186 | ABFP #3 | DW&JAS | 20374 | 180,433.29 | 84,165.97 | | 82,972.71 | 167,138.68 | 92.63% |
| 187 | ABFP #3 | JLS | 20477 | 180,433.29 | 84,165.97 | | 82,972.71 | 167,138.68 | 92.63% |
| 188 | ABFP #3 | RF | 20105 | 181,999.96 | 84,896.77 | | 83,693.14 | 168,589.91 | 92.63% |
| 189 | ABFP #3 | HL | 20241 | 182,099.96 | 84,943.42 | | 83,739.13 | 168,682.55 | 92.63% |
| 190 | ABFP #3 | T&JD | 116 | 182,099.96 | 84,943.42 | | 83,739.13 | 168,682.55 | 92.63% |
| 191 | ABFP #3 | JRKJ | 20672 | 183,666.63 | 85,674.21 | | 84,459.57 | 170,133.78 | 92.63% |
| 192 | ABFP #3 | EAR | 20476 | 183,666.63 | 85,674.21 | | 84,459.57 | 170,133.78 | 92.63% |
| 193 | ABFP #3 | TGD&GJM | 20474 | 183,766.63 | 85,720.86 | | 84,505.55 | 170,226.41 | 92.63% |
| 194 | ABFP #3 | JM | 20367 | 186,344.93 | 86,923.55 | | 85,691.19 | 172,614.74 | 92.63% |
| 195 | ABFP #3 | W&MM | 10 | 187,099.97 | 87,275.75 | | 86,038.40 | 173,314.15 | 92.63% |
| 196 | ABFP #3 | RWM | 20093 | 214,500.00 | 100,056.93 | | 98,638.37 | 198,695.30 | 92.63% |
| 197 | ABFP #3 | DER | 20478 | 225,516.71 | 105,195.85 | | 103,704.43 | 208,900.28 | 92.63% |
| 198 | ABFP #3 | PMCS | 20295 | 231,666.70 | 108,064.61 | | 106,532.52 | 214,597.13 | 92.63% |
| 199 | ABFP #3 | G&OE | 120 | 233,750.03 | 109,036.41 | | 107,490.54 | 216,526.95 | 92.63% |
| 200 | ABFP #3 | MDW | 20732 | 236,780.00 | 110,449.79 | | 108,883.88 | 219,333.67 | 92.63% |
| 201 | ABFP #3 | SRT | 20252 | 270,600.00 | 126,225.66 | | 124,436.10 | 250,661.76 | 92.63% |
| 202 | ABFP #3 | GJN | 277 | 278,833.33 | 130,066.23 | | 128,222.21 | 258,288.44 | 92.63% |
| 203 | ABFP #3 | LG&JPS | 20390 | 280,500.00 | 130,843.68 | | 128,988.64 | 259,832.32 | 92.63% |
| 204 | ABFP #3 | RF | 20203 | 315,066.70 | 146,967.86 | | 144,884.22 | 291,852.08 | 92.63% |

| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
|---|---|---|---|---|---|---|---|---|---|
| CBSG et al Receivership | | | | | | | | | |
| 2nd Distribution Detail | | | | | | | | | |
| 205 | ABFP #3 | PHM | 161 | 315,583.29 | 147,208.83 | | 145,121.78 | 292,330.61 | 92.63% |
| 206 | ABFP #3 | RSD&DLG | 20254 | 369,199.93 | 172,219.17 | | 169,777.52 | 341,996.69 | 92.63% |
| 207 | ABFP #3 | PROVIDENT TRUST GROUP LLC, F/B/O L | 151 | 369,324.97 | 172,277.49 | | 169,835.02 | 342,112.51 | 92.63% |
| 208 | ABFP #3 | JESJ&BSD TRUST | 290 | 385,700.00 | 179,915.88 | | 177,365.12 | 357,281.00 | 92.63% |
| 209 | ABFP #3 | IAPL | 20048 | 454,999.96 | 212,241.95 | | 209,232.89 | 421,474.84 | 92.63% |
| 210 | ABFP #3 | JC | 20136 | 556,100.00 | 259,401.67 | | 255,724.00 | 515,125.67 | 92.63% |
| 211 | ABFP #3 | RM | 402 | 593,999.96 | 277,080.71 | | 273,152.39 | 550,233.10 | 92.63% |
| 212 | ABFP #3 | EWC | 20042 | 676,350.00 | 315,494.19 | | 311,021.26 | 626,515.45 | 92.63% |
| 213 | ABFP #3 | AL | 20068 | 901,666.71 | 420,596.74 | | 414,633.72 | 835,230.46 | 92.63% |
| 214 | ABFP #3 | RJD | 20333 | 1,377,599.99 | 642,603.37 | | 633,492.85 | 1,276,096.22 | 92.63% |
| 215 | ABFP #3 | CAMAPLAN | Bulk | 8,906,562.20 | 4,245,497.57 | | 4,095,705.23 | 8,341,202.80 | 93.65% |
| 216 | ABFP #4 | CMZ | 398 | 38,066.69 | 19,028.15 | | 18,564.61 | 37,592.76 | 98.76% |
| 217 | ABFP #4 | AKR | 20623 | 39,148.34 | 19,568.83 | | 19,092.12 | 38,660.95 | 98.76% |
| 218 | ABFP #4 | KLM | 20177 | 94,433.36 | 47,203.79 | | 46,053.87 | 93,257.66 | 98.76% |
| 219 | ABFP #4 | M&JM | 216 | 46,766.66 | 23,376.95 | | 22,807.47 | 46,184.42 | 98.76% |
| 220 | ABFP #4 | JL | 202 | 47,683.31 | 23,835.15 | | 23,254.51 | 47,089.66 | 98.76% |
| 221 | ABFP #4 | JR | 224 | 47,683.31 | 23,835.15 | | 23,254.51 | 47,089.66 | 98.76% |
| 222 | ABFP #4 | SGR | 20651 | 47,683.31 | 23,835.15 | | 23,254.51 | 47,089.66 | 98.76% |
| 223 | ABFP #4 | WP | 21 | 48,416.65 | 24,201.72 | | 23,612.15 | 47,813.87 | 98.76% |
| 224 | ABFP #4 | BS | 20202 | 48,833.32 | 24,410.00 | | 23,815.35 | 48,225.35 | 98.76% |
| 225 | ABFP #4 | MS | 20111 | 57,200.00 | 28,592.19 | | 27,895.67 | 56,487.86 | 98.75% |
| 226 | ABFP #4 | MH | 164 | 71,375.00 | 35,677.76 | | 34,808.62 | 70,486.38 | 98.76% |
| 227 | ABFP #4 | RHB | 80 | 94,333.36 | 47,153.81 | | 46,005.11 | 93,158.92 | 98.76% |
| 228 | ABFP #4 | J&TK | 220 | 94,433.36 | 47,203.79 | | 46,053.87 | 93,257.66 | 98.76% |
| 229 | ABFP #4 | VJO | 275 | 94,433.36 | 47,203.79 | | 46,053.87 | 93,257.66 | 98.76% |
| 230 | ABFP #4 | KFT | 408 | 94,433.36 | 47,203.79 | | 46,053.87 | 93,257.66 | 98.76% |
| 231 | ABFP #4 | MMN | 381 | 94,433.36 | 47,203.79 | | 46,053.87 | 93,257.66 | 98.76% |
| 232 | ABFP #4 | B&JR | 20284 | 94,433.36 | 47,203.79 | | 46,053.87 | 93,257.66 | 98.76% |
| 233 | ABFP #4 | RHP | 239 | 95,166.69 | 47,570.36 | | 46,411.51 | 93,981.87 | 98.76% |
| 234 | ABFP #4 | NWH | 306 | 95,166.69 | 47,570.36 | | 46,411.51 | 93,981.87 | 98.76% |
| 235 | ABFP #4 | GD | 20745 | 95,266.69 | 47,620.34 | | 46,460.28 | 94,080.62 | 98.75% |
| 236 | ABFP #4 | JP&MGB | 340 | 95,276.64 | 47,625.32 | | 46,465.13 | 94,090.45 | 98.76% |
| 237 | ABFP #4 | KG | 20380 | 100,800.00 | 50,386.24 | | 49,158.80 | 99,545.04 | 98.75% |
| 238 | ABFP #4 | DF&KY | 31 | 108,583.36 | 54,276.86 | | 52,954.64 | 107,231.50 | 98.76% |
| 239 | ABFP #4 | W&LS | 39 | 113,300.00 | 56,634.54 | | 55,254.88 | 111,889.42 | 98.76% |
| 240 | ABFP #4 | FD | 140 | 114,200.00 | 57,084.41 | | 55,693.80 | 112,778.21 | 98.75% |
| 241 | ABFP #4 | V&JC | 20378 | 114,200.00 | 57,084.41 | | 55,693.80 | 112,778.21 | 98.75% |
| 242 | ABFP #4 | NS&TJJS | 119 | 114,300.00 | 57,134.40 | | 55,742.57 | 112,876.97 | 98.76% |
| 243 | ABFP #4 | RW | 20258 | 114,300.00 | 57,134.40 | | 55,742.57 | 112,876.97 | 98.76% |
| 244 | ABFP #4 | CS | 471 | 116,103.31 | 58,035.81 | | 56,622.02 | 114,657.83 | 98.76% |
| 245 | ABFP #4 | JRW | 225 | 118,016.64 | 58,992.21 | | 57,555.12 | 116,547.33 | 98.75% |
| 246 | ABFP #4 | TMF | 391 | 118,016.64 | 58,992.21 | | 57,555.12 | 116,547.33 | 98.75% |
| 247 | ABFP #4 | RPI | 72 | 123,716.69 | 61,841.46 | | 60,334.96 | 122,176.42 | 98.76% |
| 248 | ABFP #4 | JB | 136 | 132,350.00 | 66,156.94 | | 64,545.31 | 130,702.25 | 98.76% |
| 249 | ABFP #4 | MGDMGIL | 379 | 141,600.00 | 70,780.68 | | 69,056.41 | 139,837.09 | 98.76% |
| 250 | ABFP #4 | G&PG | 20440 | 141,600.00 | 70,780.68 | | 69,056.41 | 139,837.09 | 98.76% |
| 251 | ABFP #4 | PR&LJH | 41 | 169,900.00 | 84,926.81 | | 82,857.94 | 167,784.75 | 98.76% |
| 252 | ABFP #4 | JLR | 20067 | 188,666.64 | 94,307.57 | | 92,010.17 | 186,317.74 | 98.76% |
| 253 | ABFP #4 | TYJ | 20415 | 188,766.64 | 94,357.56 | | 92,058.94 | 186,416.50 | 98.76% |
| 254 | ABFP #4 | R&CW | 187 | 190,333.31 | 95,140.68 | | 92,822.99 | 187,963.67 | 98.76% |
| 255 | ABFP #4 | EOJT | 545 | 200,000.00 | 99,972.71 | | 97,537.30 | 197,510.01 | 98.76% |
| 256 | ABFP #4 | MYS | 201 | 208,948.93 | 104,445.95 | | 101,901.57 | 206,347.52 | 98.76% |
| 257 | ABFP #4 | RDS | 20175 | 234,266.66 | 117,101.36 | | 114,248.69 | 231,350.05 | 98.76% |
| 258 | ABFP #4 | SGG | 20534 | 234,436.66 | 117,186.34 | | 114,331.59 | 231,517.93 | 98.76% |
| 259 | ABFP #4 | ATB | 296 | 236,776.66 | 118,356.02 | | 115,472.78 | 233,828.80 | 98.76% |
| 260 | ABFP #4 | NJF | 62 | 236,776.66 | 118,356.02 | | 115,472.78 | 233,828.80 | 98.76% |
| 261 | ABFP #4 | DR | 20449 | 242,666.66 | 121,300.21 | | 118,345.25 | 239,645.46 | 98.76% |
| 262 | ABFP #4 | HWF | 29 | 245,266.66 | 122,599.86 | | 119,613.24 | 242,213.10 | 98.76% |
| 263 | ABFP #4 | G&AB | 20278 | 256,666.66 | 128,298.30 | | 125,172.87 | 253,471.17 | 98.76% |
| 264 | ABFP #4 | RH | 2 | 280,000.00 | 139,961.79 | | 136,552.22 | 276,514.01 | 98.76% |
| 265 | ABFP #4 | RDS&KLMC | 20180 | 280,100.00 | 140,011.77 | | 136,600.99 | 276,612.76 | 98.76% |
| 266 | ABFP #4 | ESTATE OF PS | 20441 | 326,766.66 | 163,338.74 | | 159,359.69 | 322,698.43 | 98.76% |
| 267 | ABFP #4 | DTM | 20220 | 336,000.00 | 167,954.15 | | 163,862.66 | 331,816.81 | 98.76% |
| 268 | ABFP #4 | MFPL | 20221 | 377,333.34 | 188,615.17 | | 184,020.38 | 372,635.55 | 98.76% |
| 269 | ABFP #4 | G&JF | 330 | 378,675.00 | 189,285.82 | | 184,674.69 | 373,960.51 | 98.76% |
| 270 | ABFP #4 | TM | 221 | 462,590.00 | 231,231.87 | | 225,598.90 | 456,830.77 | 98.76% |
| 271 | ABFP #4 | DJ&MJK | 137 | 468,435.00 | 234,153.57 | | 228,449.43 | 462,603.00 | 98.76% |
| 272 | ABFP #4 | CS | 20270 | 473,770.00 | 236,820.34 | | 231,051.23 | 467,871.57 | 98.76% |

**CBSG et al Receivership**
**2nd Distribution Detail**

| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
|---|---|---|---|---|---|---|---|---|---|
| 273 | ABFP #4 | JS | 16 | 474,280.00 | 237,075.27 | | 231,299.95 | 468,375.22 | 98.76% |
| 274 | ABFP #4 | G&MC | 212 | 561,000.00 | 280,423.44 | | 273,592.13 | 554,015.57 | 98.76% |
| 275 | ABFP #4 | EJB | 3 | 789,550.00 | 394,667.25 | | 385,052.88 | 779,720.13 | 98.76% |
| 276 | ABFP #4 | DWM | 152 | 1,420,000.00 | 709,806.21 | | 692,514.83 | 1,402,321.04 | 98.76% |
| 277 | ABFP #4 | CAMAPLAN | Bulk | 6,088,699.00 | 3,043,518.56 | | 2,969,376.31 | 6,012,894.87 | 98.76% |
| 278 | ABFP #6 | G&BD | 20490 | 24,416.68 | 13,055.32 | | 11,361.36 | 24,416.68 | 100.00% |
| 279 | ABFP #6 | CP | 441 | 48,833.32 | 26,110.63 | | 22,722.69 | 48,833.32 | 100.00% |
| 280 | ABFP #6 | JWH | 20371 | 49,349.99 | 26,386.89 | | 22,963.10 | 49,349.99 | 100.00% |
| 281 | ABFP #6 | MDH | 20214 | 49,416.66 | 26,422.53 | | 22,994.13 | 49,416.66 | 100.00% |
| 282 | ABFP #6 | MDGJ | 20372 | 58,700.00 | 31,386.23 | | 27,313.77 | 58,700.00 | 100.00% |
| 283 | ABFP #6 | JCZ | 344 | 59,600.00 | 31,867.45 | | 27,732.55 | 59,600.00 | 100.00% |
| 284 | ABFP #6 | DP | 177 | 97,666.68 | 52,221.28 | | 45,445.40 | 97,666.68 | 100.00% |
| 285 | ABFP #6 | D&LR | 283 | 97,666.68 | 52,221.28 | | 45,445.40 | 97,666.68 | 100.00% |
| 286 | ABFP #6 | LCBJ | 20041 | 97,666.68 | 52,221.28 | | 45,445.40 | 97,666.68 | 100.00% |
| 287 | ABFP #6 | DW | 20044 | 97,666.68 | 52,221.28 | | 45,445.40 | 97,666.68 | 100.00% |
| 288 | ABFP #6 | DR | 20448 | 97,666.68 | 52,221.28 | | 45,445.40 | 97,666.68 | 100.00% |
| 289 | ABFP #6 | P&JT | 14 | 97,766.68 | 52,274.74 | | 45,491.93 | 97,766.67 | 100.00% |
| 290 | ABFP #6 | MG | 20079 | 97,766.68 | 52,274.74 | | 45,491.93 | 97,766.67 | 100.00% |
| 291 | ABFP #6 | BWR | 20045 | 97,766.68 | 52,274.74 | | 45,491.93 | 97,766.67 | 100.00% |
| 292 | ABFP #6 | WJP | 20663 | 98,500.01 | 52,666.85 | | 45,833.16 | 98,500.01 | 100.00% |
| 293 | ABFP #6 | MC | 245 | 98,500.01 | 52,666.85 | | 45,833.16 | 98,500.01 | 100.00% |
| 294 | ABFP #6 | FP | 250 | 98,500.01 | 52,666.85 | | 45,833.16 | 98,500.01 | 100.00% |
| 295 | ABFP #6 | BAS | 20108 | 98,500.01 | 52,666.85 | | 45,833.16 | 98,500.01 | 100.00% |
| 296 | ABFP #6 | JES | 395 | 98,500.01 | 52,666.85 | | 45,833.16 | 98,500.01 | 100.00% |
| 297 | ABFP #6 | RL | 20166 | 98,500.01 | 52,666.85 | | 45,833.16 | 98,500.01 | 100.00% |
| 298 | ABFP #6 | LD&MCB | 90 | 98,600.01 | 52,720.32 | | 45,879.69 | 98,600.01 | 100.00% |
| 299 | ABFP #6 | RGF, Individually & Executrix for EF, Sr. | 318 | 99,333.34 | 53,112.42 | | 46,220.92 | 99,333.34 | 100.00% |
| 300 | ABFP #6 | DRD | 466 | 99,333.34 | 53,112.42 | | 46,220.92 | 99,333.34 | 100.00% |
| 301 | ABFP #6 | KEM&LY | 165 | 99,333.34 | 53,112.42 | | 46,220.92 | 99,333.34 | 100.00% |
| 302 | ABFP #6 | KA | 20314 | 99,333.34 | 53,112.42 | | 46,220.92 | 99,333.34 | 100.00% |
| 303 | ABFP #6 | R&NC | 20660 | 99,333.34 | 53,112.42 | | 46,220.92 | 99,333.34 | 100.00% |
| 304 | ABFP #6 | RSSJ | 6 | 99,433.34 | 53,165.89 | | 46,267.45 | 99,433.34 | 100.00% |
| 305 | ABFP #6 | EA&LMC | 20464 | 99,433.34 | 53,165.89 | | 46,267.45 | 99,433.34 | 100.00% |
| 306 | ABFP #6 | K&MW | 20062 | 99,433.34 | 53,165.89 | | 46,267.45 | 99,433.34 | 100.00% |
| 307 | ABFP #6 | J&FC | 20401 | 113,375.01 | 60,620.34 | | 52,754.67 | 113,375.01 | 100.00% |
| 308 | ABFP #6 | RW | 20259 | 118,200.00 | 63,200.21 | | 54,999.79 | 118,200.00 | 100.00% |
| 309 | ABFP #6 | ECD | 20299 | 120,618.32 | 64,493.26 | | 56,125.06 | 120,618.32 | 100.00% |
| 310 | ABFP #6 | PD | 124 | 146,500.00 | 78,331.90 | | 68,168.10 | 146,500.00 | 100.00% |
| 311 | ABFP #6 | DW&JAS | 20375 | 146,600.00 | 78,385.37 | | 68,214.63 | 146,600.00 | 100.00% |
| 312 | ABFP #6 | SAS | 338 | 147,750.00 | 79,000.26 | | 68,749.74 | 147,750.00 | 100.00% |
| 313 | ABFP #6 | ESTATE OF JRKS | 20674 | 173,833.34 | 92,946.73 | | 80,886.61 | 173,833.34 | 100.00% |
| 314 | ABFP #6 | J&SS | 82 | 195,433.32 | 104,496.00 | | 90,937.32 | 195,433.32 | 100.00% |
| 315 | ABFP #6 | PHM | 163 | 196,999.99 | 105,333.68 | | 91,666.31 | 196,999.99 | 100.00% |
| 316 | ABFP #6 | RJD | 20334 | 196,999.99 | 105,333.68 | | 91,666.31 | 196,999.99 | 100.00% |
| 317 | ABFP #6 | JVMI | 20409 | 198,666.66 | 106,224.83 | | 92,441.83 | 198,666.66 | 100.00% |
| 318 | ABFP #6 | RPI | 75 | 227,746.67 | 121,773.58 | | 105,973.09 | 227,746.67 | 100.00% |
| 319 | ABFP #6 | WaCS | 20613 | 244,306.66 | 130,628.03 | | 113,678.63 | 244,306.66 | 100.00% |
| 320 | ABFP #6 | CPM | 179 | 244,306.66 | 130,628.03 | | 113,678.63 | 244,306.66 | 100.00% |
| 321 | ABFP #6 | NS | 13-1 | 122,203.33 | 65,340.75 | | 56,862.58 | 122,203.33 | 100.00% |
| 321 | ABFP #6 | ES | 13-2 | 122,203.33 | 65,340.74 | | 56,862.58 | 122,203.32 | 100.00% |
| 322 | ABFP #6 | MM | 375 | 246,816.66 | 131,970.09 | | 114,846.57 | 246,816.66 | 100.00% |
| 323 | ABFP #6 | RVG | 20617 | 247,800.00 | 132,495.87 | | 115,304.12 | 247,799.99 | 100.00% |
| 324 | ABFP #6 | HG | 129 | 249,326.66 | 133,312.16 | | 116,014.50 | 249,326.66 | 100.00% |
| 325 | ABFP #6 | DD | 232 | 249,326.66 | 133,312.16 | | 116,014.50 | 249,326.66 | 100.00% |
| 326 | ABFP #6 | N&RR | 388 | 249,326.66 | 133,312.16 | | 116,014.50 | 249,326.66 | 100.00% |
| 327 | ABFP #6 | JRKJ | 20671 | 249,426.66 | 133,365.63 | | 116,061.03 | 249,426.66 | 100.00% |
| 328 | ABFP #6 | HWF | 28 | 253,066.66 | 135,311.90 | | 117,754.76 | 253,066.66 | 100.00% |
| 329 | ABFP #6 | AY | 208 | 268,300.00 | 143,456.99 | | 124,843.01 | 268,300.00 | 100.00% |
| 330 | ABFP #6 | ZM&KD | 20347 | 292,100.00 | 156,182.59 | | 135,917.41 | 292,100.00 | 100.00% |
| 331 | ABFP #6 | JB | 105 | 295,000.00 | 157,733.18 | | 137,266.82 | 295,000.00 | 100.00% |
| 332 | ABFP #6 | KM | 20525 | 298,000.00 | 159,337.25 | | 138,662.75 | 298,000.00 | 100.00% |
| 333 | ABFP #6 | JESJ&BSDT | 291 | 350,400.00 | 187,354.94 | | 163,045.06 | 350,400.00 | 100.00% |
| 334 | ABFP #6 | JM | 20191 | 393,333.34 | 210,310.92 | | 183,022.42 | 393,333.34 | 100.00% |
| 335 | ABFP #6 | CJ&LAP | 20001 | 485,970.00 | 259,842.70 | | 226,127.30 | 485,970.00 | 100.00% |
| 336 | ABFP #6 | DPR | 83 | 486,070.00 | 259,896.17 | | 226,173.83 | 486,070.00 | 100.00% |
| 337 | ABFP #6 | JHC | 447 | 491,915.00 | 263,021.42 | | 228,893.58 | 491,915.00 | 100.00% |
| 338 | ABFP #6 | AO | 20186 | 687,166.67 | 367,420.30 | | 319,746.37 | 687,166.67 | 100.00% |

**CBSG et al Receivership**
**2nd Distribution Detail**

| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
|---|---|---|---|---|---|---|---|---|---|
| 339 | ABFP #6 | CAMAPLAN | Bulk | 5,292,136.00 | 2,829,645.64 | | 2,462,490.36 | 5,292,136.00 | 100.00% |
| 340 | MSIF #1 | JDB | 353 | 92,292.44 | 22,247.52 | | 20,364.55 | 42,612.07 | 46.17% |
| 341 | MSIF #1 | ESTATE OF FPJB | 427 | 92,292.44 | 22,247.52 | | 20,364.55 | 42,612.07 | 46.17% |
| 342 | MSIF #1 | CP | 443 | 92,292.44 | 22,247.52 | | 20,364.55 | 42,612.07 | 46.17% |
| 343 | MSIF #1 | JC | 20028 | 92,292.44 | 22,247.52 | | 20,364.55 | 42,612.07 | 46.17% |
| 344 | MSIF #1 | SS | 20577 | 92,292.44 | 22,247.52 | | 20,364.55 | 42,612.07 | 46.17% |
| 345 | MSIF #1 | DR | 20307 | 110,750.94 | 26,697.03 | | 24,437.46 | 51,134.49 | 46.17% |
| 346 | MSIF #1 | P&KA | 20562 | 115,365.56 | 27,809.40 | | 25,455.69 | 53,265.09 | 46.17% |
| 347 | MSIF #1 | HT | 20471 | 138,138.00 | 33,298.81 | | 30,480.48 | 63,779.29 | 46.17% |
| 348 | MSIF #1 | TJ&PMC | 107 | 138,438.67 | 33,371.28 | | 30,546.83 | 63,918.11 | 46.17% |
| 349 | MSIF #1 | CPL | 141 | 138,438.67 | 33,371.28 | | 30,546.83 | 63,918.11 | 46.17% |
| 350 | MSIF #1 | KEM | 166 | 138,438.67 | 33,371.28 | | 30,546.83 | 63,918.11 | 46.17% |
| 351 | MSIF #1 | DM | 236 | 138,438.67 | 33,371.28 | | 30,546.83 | 63,918.11 | 46.17% |
| 352 | MSIF #1 | KMB | 520 | 138,438.67 | 33,371.28 | | 30,546.83 | 63,918.11 | 46.17% |
| 353 | MSIF #1 | DK | 20247 | 138,438.67 | 33,371.28 | | 30,546.83 | 63,918.11 | 46.17% |
| 354 | MSIF #1 | RaCP | 20494 | 138,438.67 | 33,371.28 | | 30,546.83 | 63,918.11 | 46.17% |
| 355 | MSIF #1 | AP | 20634 | 138,438.67 | 33,371.28 | | 30,546.83 | 63,918.11 | 46.17% |
| 356 | MSIF #1 | WR | 362 | 138,530.97 | 33,393.53 | | 30,567.19 | 63,960.72 | 46.17% |
| 357 | MSIF #1 | E&LC | 434 | 147,667.92 | 35,596.04 | | 32,583.28 | 68,179.32 | 46.17% |
| 358 | MSIF #1 | ED | 20444 | 166,126.41 | 40,045.54 | | 36,656.19 | 76,701.73 | 46.17% |
| 359 | MSIF #1 | RHP | 240 | 184,584.90 | 44,495.05 | | 40,729.10 | 85,224.15 | 46.17% |
| 360 | MSIF #1 | NB | 20351 | 184,584.90 | 44,495.05 | | 40,729.10 | 85,224.15 | 46.17% |
| 361 | MSIF #1 | DG | 20377 | 184,584.90 | 44,495.05 | | 40,729.10 | 85,224.15 | 46.17% |
| 362 | MSIF #1 | DB | 20604 | 184,584.90 | 44,495.05 | | 40,729.10 | 85,224.15 | 46.17% |
| 363 | MSIF #1 | MDW | 20734 | 184,584.90 | 44,495.05 | | 40,729.10 | 85,224.15 | 46.17% |
| 364 | MSIF #1 | LHBL | 20513 | 185,507.82 | 44,717.52 | | 40,932.75 | 85,650.27 | 46.17% |
| 365 | MSIF #1 | DF&KY | 30 | 203,043.39 | 48,944.55 | | 44,802.01 | 93,746.56 | 46.17% |
| 366 | MSIF #1 | VML, INDIV. AND PERSONAL REP. OF ES | 449 | 207,658.01 | 50,056.93 | | 45,820.24 | 95,877.17 | 46.17% |
| 367 | MSIF #1 | B&JC | 415 | 276,877.34 | 66,742.57 | | 61,093.65 | 127,836.22 | 46.17% |
| 368 | MSIF #1 | JCW | 537 | 369,169.80 | 88,990.10 | | 81,458.21 | 170,448.31 | 46.17% |
| 369 | MSIF #1 | ESL&ED | 111 | 461,462.24 | 111,237.62 | | 101,822.75 | 213,060.37 | 46.17% |
| 370 | MSIF #1 | CAMAPLAN | Bulk | 10,715,277.00 | 2,582,967.33 | | 2,364,351.68 | 4,947,319.01 | 46.17% |
| 371 | MSIF #2 | L&LR | 20315 | 48,587.00 | 30,383.33 | | 1,124.27 | 31,507.60 | 64.85% |
| 372 | MSIF #2 | CMS | 244 | 50,000.00 | 31,266.93 | | 1,156.97 | 32,423.90 | 64.85% |
| 373 | MSIF #2 | FP | 251 | 51,851.37 | 32,424.66 | | 1,199.81 | 33,624.47 | 64.85% |
| 374 | MSIF #2 | JES | 394 | 72,880.00 | 45,574.68 | | 1,686.40 | 47,261.08 | 64.85% |
| 375 | MSIF #2 | SS | 20359 | 72,880.00 | 45,574.68 | | 1,686.40 | 47,261.08 | 64.85% |
| 376 | MSIF #2 | EW | 20508 | 72,880.00 | 45,574.68 | | 1,686.40 | 47,261.08 | 64.85% |
| 377 | MSIF #2 | UML | 96 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 378 | MSIF #2 | CBR | 168 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 379 | MSIF #2 | CPM | 180 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 380 | MSIF #2 | CMS | 243 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 381 | MSIF #2 | DPAJMM | 276 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 382 | MSIF #2 | MMN | 380 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 383 | MSIF #2 | DJO | 505 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 384 | MSIF #2 | JaIK | 20253 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 385 | MSIF #2 | BA | 20397 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 386 | MSIF #2 | MN | 518 | 97,173.00 | 60,766.03 | | 2,248.52 | 63,014.55 | 64.85% |
| 387 | MSIF #2 | CN | 92 | 145,760.00 | 91,149.35 | | 3,372.79 | 94,522.14 | 64.85% |
| 388 | MSIF #2 | HP&EAGI | 347 | 145,760.00 | 91,149.35 | | 3,372.79 | 94,522.14 | 64.85% |
| 389 | MSIF #2 | B&BC | 20082 | 145,760.00 | 91,149.35 | | 3,372.79 | 94,522.14 | 64.85% |
| 390 | MSIF #2 | KLM | 20178 | 145,760.00 | 91,149.35 | | 3,372.79 | 94,522.14 | 64.85% |
| 391 | MSIF #2 | MDW | 20735 | 145,760.00 | 91,149.35 | | 3,372.79 | 94,522.14 | 64.85% |
| 392 | MSIF #2 | KJT | 20398 | 145,760.00 | 91,149.35 | | 3,372.79 | 94,522.14 | 64.85% |
| 393 | MSIF #2 | MS | 20112 | 155,477.00 | 97,225.77 | | 3,597.64 | 100,823.41 | 64.85% |
| 394 | MSIF #2 | RDS&KLMC | 20179 | 170,053.00 | 106,340.70 | | 3,934.92 | 110,275.62 | 64.85% |
| 395 | MSIF #2 | MDM | 20149 | 194,347.00 | 121,532.68 | | 4,497.07 | 126,029.75 | 64.85% |
| 396 | MSIF #2 | RTOMKH | 97 | 250,000.00 | 156,334.64 | | 5,784.84 | 162,119.48 | 64.85% |
| 397 | MSIF #2 | JS | 259 | 252,651.00 | 157,992.42 | | 5,846.18 | 163,838.60 | 64.85% |
| 398 | MSIF #2 | JWB | 20272 | 400,000.00 | 250,135.43 | | 9,255.75 | 259,391.18 | 64.85% |
| 399 | MSIF #2 | WCS | 20615 | 485,867.00 | 303,831.38 | | 11,242.65 | 315,074.03 | 64.85% |
| 400 | MSIF #2 | CAMAPLAN | Bulk | 6,545,593.00 | 4,093,211.83 | | 169,597.79 | 4,262,809.62 | 65.12% |
| 401 | Fidelis | GD | 531 | 44,375.00 | 23,450.37 | - | 20,924.63 | 44,375.00 | 100.00% |
| 402 | Fidelis | R&EM | 331 | 46,250.00 | 24,441.23 | - | 21,808.77 | 46,250.00 | 100.00% |
| 403 | Fidelis | MK | 89 | 46,666.66 | 24,661.41 | - | 22,005.25 | 46,666.66 | 100.00% |
| 404 | Fidelis | PS | 20595 | 47,000.00 | 24,837.57 | - | 22,162.43 | 47,000.00 | 100.00% |
| 405 | Fidelis | A&PP | 411 | 47,416.66 | 25,057.76 | - | 22,358.90 | 47,416.66 | 100.00% |
| 406 | Fidelis | W&CM | 548 | 63,733.33 | 33,680.45 | - | 30,052.88 | 63,733.33 | 100.00% |

| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
|---|---|---|---|---|---|---|---|---|---|
| | CBSG et al Receivership | | | | | | | | |
| | 2nd Distribution Detail | | | | | | | | |
| 407 | Fidelis | PBTGI | 20084 | 83,333.40 | 44,038.28 | - | 39,295.12 | 83,333.40 | 100.00% |
| 408 | Fidelis | LG | 167 | 89,000.00 | 47,032.85 | - | 41,967.15 | 89,000.00 | 100.00% |
| 409 | Fidelis | RM | 20060 | 91,666.70 | 48,442.09 | - | 43,224.61 | 91,666.70 | 100.00% |
| 410 | Fidelis | AM | 150 | 93,833.34 | 49,587.07 | - | 44,246.27 | 93,833.34 | 100.00% |
| 411 | Fidelis | E&KJ | 88 | 99,333.34 | 52,493.59 | - | 46,839.75 | 99,333.34 | 100.00% |
| 412 | Fidelis | RR | 339 | 147,750.00 | 78,079.81 | - | 69,670.19 | 147,750.00 | 100.00% |
| 413 | Fidelis | D&SMRT | 154 | 158,666.66 | 83,848.82 | - | 74,817.84 | 158,666.66 | 100.00% |
| 414 | Fidelis | S&LBT | 433 | 159,820.00 | 84,458.31 | - | 75,361.69 | 159,820.00 | 100.00% |
| 415 | Fidelis | SK&EMSRLT | 172 | 167,000.00 | 88,252.64 | - | 78,747.36 | 167,000.00 | 100.00% |
| 416 | Fidelis | K&LS | 223 | 186,000.00 | 98,293.36 | - | 87,706.64 | 186,000.00 | 100.00% |
| 417 | Fidelis | SD | 266 | 192,000.00 | 101,464.12 | - | 90,535.88 | 192,000.00 | 100.00% |
| 418 | Fidelis | FGS | 431 | 200,000.00 | 105,691.79 | - | 94,308.21 | 200,000.00 | 100.00% |
| 419 | Fidelis | STG | 20426 | 239,250.00 | 126,433.80 | - | 112,816.20 | 239,250.00 | 100.00% |
| 420 | Fidelis | FLN | 157 | 532,199.98 | 136,342.41 | 144,903.43 | 250,954.14 | 532,199.98 | 100.00% |
| 421 | Fidelis | J&SW | 455 | 268,500.00 | 141,891.23 | - | 126,608.77 | 268,500.00 | 100.00% |
| 422 | Fidelis | ML | 20120 | 269,000.00 | 142,155.46 | - | 126,844.54 | 269,000.00 | 100.00% |
| 423 | Fidelis | WLA | 130 | 297,333.35 | 157,128.47 | - | 140,204.88 | 297,333.35 | 100.00% |
| 424 | Fidelis | WK | 20384 | 575,691.74 | 304,229.45 | - | 271,462.29 | 575,691.74 | 100.00% |
| 425 | Fidelis | CAMAPLAN | Bulk | 1,689,732.00 | 892,953.99 | - | 796,778.01 | 1,689,732.00 | 100.00% |
| 426 | RE | SEJ | 468 | 9,266.63 | 4,889.35 | | 3,840.49 | 8,729.84 | 94.21% |
| 427 | RE | JB | 534 | 26,100.00 | 13,771.14 | | 10,816.95 | 24,588.09 | 94.21% |
| 428 | RE | HB | 533 | 33,041.67 | 17,433.77 | | 13,693.88 | 31,127.65 | 94.21% |
| 429 | RE | WBE | 467 | 79,050.00 | 41,709.14 | | 32,761.69 | 74,470.83 | 94.21% |
| 430 | RE | CG&SS | 308 | 126,900.00 | 66,956.22 | | 52,592.77 | 119,548.99 | 94.21% |
| 431 | RE | GAS | 287 | 13,334.41 | 7,035.63 | | 5,526.35 | 12,561.98 | 94.21% |
| 432 | RE | SEL | 498 | 14,784.03 | 7,800.49 | | 6,127.13 | 13,927.62 | 94.21% |
| 433 | RE | CI | 20090 | 18,515.03 | 9,769.08 | | 7,673.42 | 17,442.50 | 94.21% |
| 434 | RE | MW | 20197 | 19,333.35 | 10,200.85 | | 8,012.56 | 18,213.41 | 94.21% |
| 435 | RE | RI | 20052 | 35,225.36 | 18,585.95 | | 14,598.89 | 33,184.84 | 94.21% |
| 436 | RE | M&SD | 392 | 38,266.65 | 20,190.63 | | 15,859.33 | 36,049.96 | 94.21% |
| 437 | RE | GAFFRDF | 436 | 50,000.00 | 26,381.49 | | 20,722.13 | 47,103.62 | 94.21% |
| 438 | RE | PB | 20392 | 65,999.98 | 34,823.56 | | 27,353.21 | 62,176.77 | 94.21% |
| 439 | RE | LLE | 49 | 98,700.00 | 52,077.06 | | 40,905.49 | 92,982.55 | 94.21% |
| 440 | RE | R&MD | 20676 | 237,500.02 | 125,312.09 | | 98,430.14 | 223,742.23 | 94.21% |
| 441 | RE | RM&LL | 20410 | 309,589.00 | 163,348.38 | | 128,306.89 | 291,655.27 | 94.21% |
| 442 | RE | LC | 20131 | 38,640.35 | 20,387.80 | | 16,014.21 | 36,402.01 | 94.21% |
| 443 | RE | RSI | 20646 | 32,507.68 | 17,152.02 | | 13,472.57 | 30,624.59 | 94.21% |
| 444 | RE | FF | 186 | 23,499.97 | 12,399.28 | | 9,739.39 | 22,138.67 | 94.21% |
| 445 | RE | JA | 132 | 24,373.34 | 12,860.10 | | 10,101.35 | 22,961.45 | 94.21% |
| 446 | RE | LS | 203 | 30,772.50 | 16,236.49 | | 12,753.44 | 28,989.93 | 94.21% |
| 447 | RE | CLR | 204 | 46,625.00 | 24,600.74 | | 19,323.39 | 43,924.13 | 94.21% |
| 448 | RE | MBL | 267 | 60,000.00 | 31,657.79 | | 24,866.56 | 56,524.35 | 94.21% |
| 449 | RE | LW | 188 | 77,363.36 | 40,819.21 | | 32,062.68 | 72,881.89 | 94.21% |
| 450 | RE | THLT | 292 | 21,600.00 | 11,396.80 | | 8,951.96 | 20,348.76 | 94.21% |
| 451 | RE | WDL | 506 | 99,050.00 | 52,261.73 | | 41,050.54 | 93,312.27 | 94.21% |
| 452 | RE | BC | 20432 | 100,000.00 | 52,762.98 | | 41,444.26 | 94,207.24 | 94.21% |
| 453 | RE | Blue Diamond (FBO CN IRA) | 20684 | 269,534.28 | 142,214.32 | | 111,706.50 | 253,920.82 | 94.21% |
| 454 | RE | RWL | 307 | 9,399.97 | 4,959.70 | | 3,895.75 | 8,855.45 | 94.21% |
| 455 | RE | PRG2FAT | 20611 | 18,000.03 | 9,497.35 | | 7,459.98 | 16,957.33 | 94.21% |
| 456 | RE | MP | 407 | 25,440.04 | 13,422.92 | | 10,543.44 | 23,966.36 | 94.21% |
| 457 | RE | BKRT dtd 11/22/89 | 20007 | 46,500.00 | 24,534.79 | | 19,271.58 | 43,806.37 | 94.21% |
| 458 | RE | BS | 20462 | 46,666.70 | 24,622.74 | | 19,340.67 | 43,963.41 | 94.21% |
| 459 | RE | JES | 487 | 56,800.00 | 29,969.37 | | 23,540.34 | 53,509.71 | 94.21% |
| 460 | RE | JMM | 108 | 65,000.00 | 34,295.94 | | 26,938.77 | 61,234.71 | 94.21% |
| 461 | RE | HMK | 109 | 65,000.00 | 34,295.94 | | 26,938.77 | 61,234.71 | 94.21% |
| 462 | RE | DEZ | 265 | 65,000.00 | 34,295.94 | | 26,938.77 | 61,234.71 | 94.21% |
| 463 | RE | PK | 508 | 75,000.00 | 39,572.24 | | 31,083.20 | 70,655.44 | 94.21% |
| 464 | RE | CCR | 20472 | 93,063.24 | 49,102.94 | | 38,569.38 | 87,672.32 | 94.21% |
| 465 | RE | SPL | 246 | 130,000.00 | 68,591.87 | | $53,877.54 | 122,469.41 | 94.21% |
| 466 | RE | CAK | 20305 | 158,522.01 | 83,640.94 | | 65,698.28 | 149,339.22 | 94.21% |
| 467 | RE | RH | 20304 | 180,417.05 | 95,193.41 | | 74,772.52 | 169,965.93 | 94.21% |
| 468 | RE | SB | 535 | 189,120.86 | 99,785.80 | | 78,379.75 | 178,165.55 | 94.21% |
| 469 | RE | KBI | 20006 | 278,100.00 | 146,733.85 | | 115,256.50 | 261,990.35 | 94.21% |
| 470 | RE | PKS | 20405 | 304,366.63 | 160,592.91 | | 126,142.51 | 286,735.42 | 94.21% |
| 471 | RE | MRS | 20631 | 402,336.67 | 212,284.82 | | 166,745.48 | 379,030.30 | 94.21% |
| 472 | RE | LN | 286 | 7,771.42 | 4,100.43 | | 3,220.81 | 7,321.24 | 94.21% |
| 473 | RE | GLS | 256 | 9,199.96 | 4,854.17 | | 3,812.86 | 8,667.03 | 94.21% |
| 474 | RE | EBH | 517 | 9,399.98 | 4,959.71 | | 3,895.75 | 8,855.46 | 94.21% |

| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
|---|---|---|---|---|---|---|---|---|---|
| **CBSG et al Receivership** | | | | | | | | | |
| **2nd Distribution Detail** | | | | | | | | | |
| 475 | RE | AMS | 450 | 10,969.18 | 5,787.67 | | 4,546.10 | 10,333.77 | 94.21% |
| 476 | RE | LN | 285 | 16,924.00 | 8,929.61 | | 7,014.03 | 15,943.64 | 94.21% |
| 477 | RE | RJL | 50 | 18,390.64 | 9,703.45 | | 7,621.87 | 17,325.32 | 94.21% |
| 478 | RE | DH | 301 | 18,466.59 | 9,743.52 | | 7,653.34 | 17,396.86 | 94.21% |
| 479 | RE | ALG | 211 | 18,800.03 | 9,919.46 | | 7,791.53 | 17,710.99 | 94.21% |
| 480 | RE | SWHJ | 536 | 19,200.02 | 10,130.50 | | 7,957.31 | 18,087.81 | 94.21% |
| 481 | RE | PSST | 12 | 22,287.50 | 11,759.55 | | 9,236.89 | 20,996.44 | 94.21% |
| 482 | RE | SKM | 515 | 23,166.63 | 12,223.40 | | 9,601.24 | 21,824.64 | 94.21% |
| 483 | RE | MC | 274 | 23,833.31 | 12,575.16 | | 9,877.54 | 22,452.70 | 94.21% |
| 484 | RE | EJNRI | 20636 | 23,875.00 | 12,597.16 | | 9,894.82 | 22,491.98 | 94.21% |
| 485 | RE | DVMIT | 91 | 23,999.99 | 12,663.11 | | 9,946.62 | 22,609.73 | 94.21% |
| 486 | RE | RBNT | 148 | 27,400.00 | 14,457.06 | | 11,355.73 | 25,812.79 | 94.21% |
| 487 | RE | P&PL | 85 | 28,000.00 | 14,773.63 | | 11,604.39 | 26,378.02 | 94.21% |
| 488 | RE | LV | 20123 | 28,000.00 | 14,773.63 | | 11,604.39 | 26,378.02 | 94.21% |
| 489 | RE | EJNI | 20639 | 37,240.29 | 19,649.09 | | 15,433.96 | 35,083.05 | 94.21% |
| 490 | RE | CFT | 78 | 37,866.66 | 19,979.58 | | 15,693.56 | 35,673.14 | 94.21% |
| 491 | RE | NPW (Roth IRA) | 207 | 38,898.86 | 20,524.20 | | 16,121.35 | 36,645.55 | 94.21% |
| 492 | RE | BJC | 67 | 41,566.65 | 21,931.80 | | 17,226.99 | 39,158.79 | 94.21% |
| 493 | RE | LJDS | 227 | 44,666.24 | 23,567.24 | | 18,511.59 | 42,078.83 | 94.21% |
| 494 | RE | RRC | 262 | 44,999.57 | 23,743.11 | | 18,649.74 | 42,392.85 | 94.21% |
| 495 | RE | GLJ | 194 | 46,678.21 | 24,628.81 | | 19,345.44 | 43,974.25 | 94.21% |
| 496 | RE | MEB | 174 | 46,833.33 | 24,710.66 | | 19,409.73 | 44,120.39 | 94.21% |
| 497 | RE | RN | 198 | 47,000.00 | 24,798.60 | | 19,478.80 | 44,277.40 | 94.21% |
| 498 | RE | MJ&KAD | 86 | 47,999.98 | 25,326.22 | | 19,893.24 | 45,219.46 | 94.21% |
| 499 | RE | GAF | 437 | 49,333.34 | 26,029.74 | | 20,445.84 | 46,475.58 | 94.21% |
| 500 | RE | GAF | 438 | 49,333.34 | 26,029.74 | | 20,445.84 | 46,475.58 | 94.21% |
| 501 | RE | AMP | 510 | 50,000.00 | 26,381.49 | | 20,722.13 | 47,103.62 | 94.21% |
| 502 | RE | WaJC | 20332 | 50,000.00 | 26,381.49 | | 20,722.13 | 47,103.62 | 94.21% |
| 503 | RE | OPF | 329 | 56,717.42 | 29,925.80 | | 23,506.12 | 53,431.92 | 94.21% |
| 504 | RE | PAM | 20308 | 66,974.32 | 35,337.65 | | 27,757.01 | 63,094.66 | 94.21% |
| 505 | RE | EAT | 20652 | 71,000.00 | 37,461.72 | | 29,425.43 | 66,887.15 | 94.21% |
| 506 | RE | TP | 509 | 75,000.00 | 39,572.24 | | 31,083.20 | 70,655.44 | 94.21% |
| 507 | RE | NKB | 173 | 91,624.99 | 48,344.08 | | 37,973.30 | 86,317.38 | 94.21% |
| 508 | RE | SB | 384 | 94,666.65 | 49,948.95 | | 39,233.90 | 89,182.85 | 94.21% |
| 509 | RE | SAS | 191 | 94,750.00 | 49,992.92 | | 39,268.44 | 89,261.36 | 94.21% |
| 510 | RE | GJC | 486 | 96,943.62 | 51,150.34 | | 40,177.57 | 91,327.91 | 94.21% |
| 511 | RE | RG | 361-1 | 24,312.50 | 12,828.00 | | 10,076.14 | 22,904.14 | 94.21% |
| 511 | RE | JG | 361-2 | 24,312.50 | 12,828.00 | | 10,076.14 | 22,904.14 | 94.21% |
| 511 | RE | DG | 361-3 | 24,312.50 | 12,828.00 | | 10,076.14 | 22,904.14 | 94.21% |
| 511 | RE | ML | 361-4 | 24,312.50 | 12,828.00 | | 10,076.14 | 22,904.14 | 94.21% |
| 512 | RE | WM | 20650 | 100,000.00 | 52,762.98 | | 41,444.26 | 94,207.24 | 94.21% |
| 513 | RE | Nuview Trust Company, Inc. FBO RS | 189 | 112,320.00 | 59,263.38 | | 46,550.20 | 105,813.58 | 94.21% |
| 514 | RE | VJ&JAP | 493 | 115,855.92 | 61,129.04 | | 48,015.63 | 109,144.67 | 94.21% |
| 515 | RE | RS | 20643 | 136,916.70 | 72,241.33 | | 56,744.12 | 128,985.45 | 94.21% |
| 516 | RE | WP | 298 | 143,000.01 | 75,451.07 | | 59,265.30 | 134,716.37 | 94.21% |
| 517 | RE | EJN | 20637 | 164,518.04 | 86,804.62 | | 68,183.29 | 154,987.91 | 94.21% |
| 518 | RE | AP | 99 | 175,333.33 | 92,511.09 | | 72,665.61 | 165,176.70 | 94.21% |
| 519 | RE | WP | 424 | 185,000.00 | 97,611.51 | | 76,671.89 | 174,283.40 | 94.21% |
| 520 | RE | CJF | 491 | 187,215.00 | 98,780.21 | | 77,589.88 | 176,370.09 | 94.21% |
| 521 | RE | MA | 100 | 232,501.00 | 122,674.46 | | 96,358.33 | 219,032.79 | 94.21% |
| 522 | RE | CA | 98 | 197,025.00 | 103,956.26 | | 81,655.56 | 185,611.82 | 94.21% |
| 523 | RE | EAT | 20653 | 198,500.00 | 104,734.52 | | 82,266.87 | 187,001.39 | 94.21% |
| 524 | RE | B&DO | 305 | 220,000.00 | 116,078.56 | | 91,177.38 | 207,255.94 | 94.21% |
| 525 | RE | NPW (IRA) | 206 | 240,956.00 | 127,135.57 | | 99,862.44 | 226,998.01 | 94.21% |
| 526 | RE | GAS | 288 | 249,537.50 | 131,663.42 | | 103,418.98 | 235,082.40 | 94.21% |
| 527 | RE | MDW | 205 | 250,000.00 | 131,907.45 | | 103,610.66 | 235,518.11 | 94.21% |
| 528 | RE | WHS | 20358 | 279,499.99 | 147,472.53 | | 115,836.72 | 263,309.25 | 94.21% |
| 529 | RE | RG | 358 | 352,706.20 | 186,098.30 | | 146,176.49 | 332,274.79 | 94.21% |
| 530 | RE | GC | 209 | 373,234.51 | 196,929.65 | | 154,684.30 | 351,613.95 | 94.21% |
| 531 | RE | JZ | 20350 | 819,112.13 | 432,187.97 | | 339,475.00 | 771,662.97 | 94.21% |
| 532 | RE | RS | 20000 | 46,666.70 | 24,622.74 | | 19,340.67 | 43,963.41 | 94.21% |
| 533 | RE | WKS | 233 | 224,200.00 | 118,294.60 | | 92,918.04 | 211,212.64 | 94.21% |
| 534 | RE | DL | 549 | 45,336.34 | 23,920.80 | | 18,789.31 | 42,710.11 | 94.21% |
| 535 | RE | RT | 550 | 18,866.66 | 9,954.61 | | 7,819.15 | 17,773.76 | 94.21% |
| 536 | RE | LS | 551 | 169,158.17 | 89,252.89 | | 70,106.36 | 159,359.25 | 94.21% |
| 537 | RE | JL | 552 | 24,733.32 | 13,050.04 | | 10,250.54 | 23,300.58 | 94.21% |
| 538 | RE | AL | 553 | 50,000.00 | 26,381.49 | | 20,722.13 | 47,103.62 | 94.21% |
| 539 | RE | JFLT | 554 | 91,000.00 | 48,014.31 | | 37,714.28 | 85,728.59 | 94.21% |

| CBSG et al Receivership | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2nd Distribution Detail | | | | | | | | | |
| | Entity | Abv. Name | Claim # | Allowed Claim | 1st Distribution Amt | Supplemental 1st Distribution | 2nd Distribution | Total 1st & 2nd Distribution | Total % (1st & 2nd Distr.) |
| 540 | RE | GR | 555 | 39,893.18 | 21,048.83 | | 16,533.44 | 37,582.27 | 94.21% |
| 541 | RE | CAMAPLAN | Bulk | 265,280.00 | 139,969.63 | | 109,943.35 | 249,912.98 | 94.21% |
| | | | | | | | | | |
| | | | | 228,099,897.25 | 110,868,715.03 | 144,903.43 | 96,726,357.76 | 207,739,976.22 | |