# Exhibit 4-A

## Blue Stream Income Fund

**Blue Stream Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan F/B/O PW | $ 179,000.00 | $ 18,318.38 | $ 160,681.62 | $ 73,915.02 | $ 66,266.15 | $ 5,507.46 | $ 71,773.61 | 44.67% | $ 145,688.63 | 90.67% |
| RL | $ 250,000.00 | $ 46,466.66 | $ 203,533.34 | $ 93,627.21 | $ 83,938.47 | $ 6,976.22 | $ 90,914.69 | 44.67% | $ 184,541.90 | 90.67% |
| Cama Plan F/B/O LC | $ 86,300.00 | $ 4,027.32 | $ 82,272.68 | $ 37,846.19 | $ 33,929.79 | $ 2,819.94 | $ 36,749.73 | 44.67% | $ 74,595.92 | 90.67% |
| Cama Plan F/B/O SL | $ 410,000.00 | $ 31,433.32 | $ 378,566.68 | $ 174,144.16 | $ 156,123.37 | $ 12,975.60 | $ 169,098.97 | 44.67% | $ 343,243.13 | 90.67% |
| Cama Plan F/B/O CR | $ 150,000.00 | $ 2,250.00 | $ 147,750.00 | $ 67,966.36 | $ 60,933.06 | $ 5,064.22 | $ 65,997.28 | 44.67% | $ 133,963.64 | 90.67% |
| Cama Plan F/B/O DB | $ 278,650.00 | $ 38,082.16 | $ 240,567.84 | $ 110,663.42 | $ 99,211.74 | $ 8,245.60 | $ 107,457.34 | 44.67% | $ 218,120.76 | 90.67% |
| Cama Plan F/B/O MH | $ 225,000.00 | $ 34,620.00 | $ 190,380.00 | $ 87,576.55 | $ 78,513.95 | $ 6,525.39 | $ 85,039.34 | 44.67% | $ 172,615.89 | 90.67% |
| J&KB | $ 321,000.00 | $ 19,170.00 | $ 301,830.00 | $ 138,844.58 | $ 124,476.66 | $ 10,345.40 | $ 134,822.06 | 44.67% | $ 273,666.64 | 90.67% |
| **TOTAL** | **$ 1,899,950.00** | **$ 194,367.84** | **$ 1,705,582.16** | **$ 784,583.49** | **$ 703,393.19** | **$ 58,459.83** | **$ 761,853.02** | | **$ 1,546,436.51** | |

# Exhibit 4-B

## Cape Cod Income Fund

**Cape Cod Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| JL | $ 201,000.00 | $ 37,520.00 | $ 163,480.00 | $ 68,311.24 | $ 61,242.26 | $ 5,089.91 | $ 66,332.17 | 40.58% | $ 134,643.41 | 82.36% |
| RK | $ 301,000.00 | $ 42,176.66 | $ 258,823.34 | $ 108,151.11 | $ 96,959.42 | $ 8,058.41 | $ 105,017.83 | 40.58% | $ 213,168.94 | 82.36% |
| AG | $ 80,000.00 | $ 7,200.02 | $ 72,799.98 | $ 30,419.97 | $ 27,272.05 | $ 2,266.61 | $ 29,538.66 | 40.58% | $ 59,958.63 | 82.36% |
| Cama Plan f/b/o ND | $ 177,000.00 | $ 19,288.37 | $ 157,711.63 | $ 65,900.89 | $ 59,081.33 | $ 4,910.32 | $ 63,991.65 | 40.58% | $ 129,892.54 | 82.36% |
| DG | $ 50,000.00 | $ 6,333.28 | $ 43,666.72 | $ 18,246.44 | $ 16,358.26 | $ 1,359.55 | $ 17,717.81 | 40.58% | $ 35,964.25 | 82.36% |
| CM | $ 101,000.00 | $ 12,065.03 | $ 88,934.97 | $ 37,162.09 | $ 33,316.48 | $ 2,768.97 | $ 36,085.45 | 40.58% | $ 73,247.54 | 82.36% |
| DY | $ 401,000.00 | $ 57,531.65 | $ 343,468.35 | $ 143,520.61 | $ 128,668.80 | $ 10,693.82 | $ 139,362.62 | 40.58% | $ 282,883.23 | 82.36% |
| MD | $ 101,000.00 | $ 12,456.72 | $ 88,543.28 | $ 36,998.42 | $ 33,169.75 | $ 2,756.78 | $ 35,926.53 | 40.58% | $ 72,924.95 | 82.36% |
| **TOTAL** | **$ 1,412,000.00** | **$ 194,571.73** | **$ 1,217,428.27** | **$ 508,710.77** | **$ 456,068.35** | **$ 37,904.37** | **$ 493,972.72** | | **$ 1,002,683.49** | |

# Exhibit 4-C

## Capricorn Income Fund

**Capricorn Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan f/b/o MA | $ 323,500.00 | $ 59,481.66 | $ 264,018.34 | $ 121,641.24 | $ 114,165.48 | $ - | $ 114,165.48 | 43.24% | $ 235,806.72 | 89.31% |
| K&GA | $ 82,000.00 | $ 2,460.00 | $ 79,540.00 | $ 36,646.48 | $ 34,394.29 | $ - | $ 34,394.29 | 43.24% | $ 71,040.77 | 89.31% |
| Cama Plan f/b/o KA | $ 330,000.00 | $ 36,645.88 | $ 293,354.12 | $ 135,157.12 | $ 126,850.71 | $ - | $ 126,850.71 | 43.24% | $ 262,007.83 | 89.31% |
| Cama Plan f/b/o MB | $ 120,000.00 | $ 13,800.00 | $ 106,200.00 | $ 48,929.55 | $ 45,922.47 | $ - | $ 45,922.47 | 43.24% | $ 94,852.02 | 89.31% |
| Cama Plan f/b/o BB | $ 201,000.00 | $ 27,135.00 | $ 173,865.00 | $ 80,104.87 | $ 75,181.83 | $ - | $ 75,181.83 | 43.24% | $ 155,286.70 | 89.31% |
| Cama Plan f/b/o AB | $ 280,000.00 | $ 35,133.33 | $ 244,866.67 | $ 112,817.48 | $ 105,884.01 | $ - | $ 105,884.01 | 43.24% | $ 218,701.49 | 89.31% |
| J&AB | $ 21,000.00 | $ 2,835.00 | $ 18,165.00 | $ 8,369.17 | $ 7,854.82 | $ - | $ 7,854.82 | 43.24% | $ 16,223.99 | 89.31% |
| Cama Plan f/b/o JB | $ 70,800.00 | $ 11,737.50 | $ 59,062.50 | $ 27,211.88 | $ 25,539.51 | $ - | $ 25,539.51 | 43.24% | $ 52,751.39 | 89.31% |
| Cama Plan f/b/o JB | $ 69,700.00 | $ 12,778.35 | $ 56,921.65 | $ 26,225.53 | $ 24,613.77 | $ - | $ 24,613.77 | 43.24% | $ 50,839.30 | 89.31% |
| JBJ | $ 120,000.00 | $ 12,800.00 | $ 107,200.00 | $ 49,390.28 | $ 46,354.88 | $ - | $ 46,354.88 | 43.24% | $ 95,745.16 | 89.31% |
| JaSB | $ 201,000.00 | $ 43,550.00 | $ 157,450.00 | $ 72,541.98 | $ 68,083.73 | $ - | $ 68,083.73 | 43.24% | $ 140,625.71 | 89.31% |
| Cama Plan f/b/o TB | $ 101,000.00 | $ 7,743.34 | $ 93,256.66 | $ 42,966.16 | $ 40,325.57 | $ - | $ 40,325.57 | 43.24% | $ 83,291.73 | 89.31% |
| AB | $ 101,000.00 | $ 5,723.36 | $ 95,276.64 | $ 43,896.83 | $ 41,199.04 | $ - | $ 41,199.04 | 43.24% | $ 85,095.87 | 89.31% |
| Cama Plan f/b/o JB | $ 276,000.00 | $ 49,480.00 | $ 226,520.00 | $ 104,364.62 | $ 97,950.64 | $ - | $ 97,950.64 | 43.24% | $ 202,315.26 | 89.31% |
| Cama Plan f/b/o AB | $ 47,200.00 | $ 1,730.66 | $ 45,469.34 | $ 20,949.10 | $ 19,661.62 | $ - | $ 19,661.62 | 43.24% | $ 40,610.72 | 89.31% |
| Cama Plan f/b/o JB | $ 50,000.00 | $ 1,833.34 | $ 48,166.66 | $ 22,191.84 | $ 20,827.98 | $ - | $ 20,827.98 | 43.24% | $ 43,019.82 | 89.31% |
| L&IB | $ 241,000.00 | $ 28,977.66 | $ 212,022.34 | $ 97,685.11 | $ 91,681.63 | $ - | $ 91,681.63 | 43.24% | $ 189,366.74 | 89.31% |
| JaAB | $ 201,000.00 | $ 21,440.00 | $ 179,560.00 | $ 82,728.72 | $ 77,644.43 | $ - | $ 77,644.43 | 43.24% | $ 160,373.15 | 89.31% |
| SB | $ 120,000.00 | $ 5,800.00 | $ 114,200.00 | $ 52,615.40 | $ 49,381.79 | $ - | $ 49,381.79 | 43.24% | $ 101,997.19 | 89.31% |
| JB | $ 117,000.00 | $ 5,167.50 | $ 111,832.50 | $ 51,524.62 | $ 48,358.05 | $ - | $ 48,358.05 | 43.24% | $ 99,882.67 | 89.31% |
| Cama Plan f/b/o JB | $ 484,000.00 | $ 107,900.02 | $ 376,099.98 | $ 173,280.64 | $ 162,631.26 | $ - | $ 162,631.26 | 43.24% | $ 335,911.90 | 89.31% |
| MaH(C | $ 253,500.00 | $ 6,235.00 | $ 247,265.00 | $ 113,922.47 | $ 106,921.08 | $ - | $ 106,921.08 | 43.24% | $ 220,843.55 | 89.31% |
| Cama Plan f/b/o JC | $ 33,000.00 | $ 2,970.00 | $ 30,030.00 | $ 13,835.73 | $ 12,985.42 | $ - | $ 12,985.42 | 43.24% | $ 26,821.15 | 89.31% |
| M&JC | $ 150,000.00 | $ 17,250.00 | $ 132,750.00 | $ 61,161.94 | $ 57,403.09 | $ - | $ 57,403.09 | 43.24% | $ 118,565.03 | 89.31% |
| MaGC | $ 601,000.00 | $ 116,694.16 | $ 484,305.84 | $ 223,134.35 | $ 209,421.09 | $ - | $ 209,421.09 | 43.24% | $ 432,555.44 | 89.31% |
| RC | $ 101,000.00 | $ 12,565.03 | $ 88,434.97 | $ 40,744.67 | $ 38,240.60 | $ - | $ 38,240.60 | 43.24% | $ 78,985.27 | 89.31% |
| Cama Plan f/b/o SC | $ 334,000.00 | $ 55,666.66 | $ 278,333.34 | $ 128,236.59 | $ 120,355.50 | $ - | $ 120,355.50 | 43.24% | $ 248,592.09 | 89.31% |
| HD | $ 101,000.00 | $ 14,981.73 | $ 86,018.27 | $ 39,631.22 | $ 37,195.59 | $ - | $ 37,195.59 | 43.24% | $ 76,826.81 | 89.31% |
| DD | $ 201,000.00 | $ 29,480.00 | $ 171,520.00 | $ 79,024.45 | $ 74,167.81 | $ - | $ 74,167.81 | 43.24% | $ 153,192.26 | 89.31% |
| CDP | $ 101,000.00 | $ 2,356.68 | $ 98,643.32 | $ 45,447.96 | $ 42,654.85 | $ - | $ 42,654.85 | 43.24% | $ 88,102.81 | 89.31% |
| Cama Plan f/b/o EDJ | $ 251,500.00 | $ 38,736.66 | $ 212,763.34 | $ 98,026.51 | $ 92,002.05 | $ - | $ 92,002.05 | 43.24% | $ 190,028.56 | 89.31% |
| ED | $ 201,000.00 | $ 3,350.00 | $ 197,650.00 | $ 91,063.34 | $ 85,466.82 | $ - | $ 85,466.82 | 43.24% | $ 176,530.16 | 89.31% |
| TD | $ 135,000.00 | $ 19,275.00 | $ 115,725.00 | $ 53,318.01 | $ 50,041.22 | $ - | $ 50,041.22 | 43.24% | $ 103,359.23 | 89.31% |
| BD | $ 201,000.00 | $ 25,510.04 | $ 175,489.96 | $ 80,853.53 | $ 75,884.48 | $ - | $ 75,884.48 | 43.24% | $ 156,738.01 | 89.31% |
| CE | $ 210,000.00 | $ 16,100.00 | $ 193,900.00 | $ 89,335.60 | $ 83,845.26 | $ - | $ 83,845.26 | 43.24% | $ 173,180.86 | 89.31% |
| GE | $ 205,000.00 | $ 31,716.74 | $ 173,283.26 | $ 79,836.64 | $ 74,930.27 | $ - | $ 74,930.27 | 43.24% | $ 154,767.11 | 89.31% |
| KF | $ 610,000.00 | $ 134,441.70 | $ 475,558.30 | $ 219,104.10 | $ 205,638.52 | $ - | $ 205,638.52 | 43.24% | $ 424,742.62 | 89.31% |
| JaLF | $ 300,000.00 | $ 67,000.00 | $ 233,000.00 | $ 107,350.15 | $ 100,752.68 | $ - | $ 100,752.68 | 43.24% | $ 208,102.83 | 89.31% |
| Cama Plan f/b/o LF | $ 170,000.00 | $ 33,136.72 | $ 136,863.28 | $ 63,057.05 | $ 59,181.73 | $ - | $ 59,181.73 | 43.24% | $ 122,238.78 | 89.31% |
| DF | $ 360,000.00 | $ 38,400.00 | $ 321,600.00 | $ 148,170.85 | $ 139,064.65 | $ - | $ 139,064.65 | 43.24% | $ 287,235.50 | 89.31% |
| JF | $ 101,000.00 | $ 14,140.06 | $ 86,859.94 | $ 40,019.00 | $ 37,559.54 | $ - | $ 37,559.54 | 43.24% | $ 77,578.54 | 89.31% |
| Cama Plan f/b/o BH | $ 111,000.00 | $ 12,690.04 | $ 98,309.96 | $ 45,294.37 | $ 42,510.70 | $ - | $ 42,510.70 | 43.24% | $ 87,805.07 | 89.31% |
| GaSK | $ 101,000.00 | $ 31,526.70 | $ 69,473.30 | $ 32,008.45 | $ 30,041.29 | $ - | $ 30,041.29 | 43.24% | $ 62,049.74 | 89.31% |
| MK | $ 250,000.00 | $ 21,666.66 | $ 228,333.34 | $ 105,200.08 | $ 98,734.75 | $ - | $ 98,734.75 | 43.24% | $ 203,934.83 | 89.31% |
| Cama Plan f/b/o LK | $ 101,000.00 | $ 3,198.35 | $ 97,801.65 | $ 45,060.18 | $ 42,290.90 | $ - | $ 42,290.90 | 43.24% | $ 87,351.08 | 89.31% |
| PT&LK | $ 25,000.00 | $ 666.64 | $ 24,333.36 | $ 11,211.12 | $ 10,522.11 | $ - | $ 10,522.11 | 43.24% | $ 21,733.23 | 89.31% |
| DaBK | $ 100,000.00 | $ 5,333.34 | $ 94,666.66 | $ 43,615.79 | $ 40,935.28 | $ - | $ 40,935.28 | 43.24% | $ 84,551.07 | 89.31% |
| Cama Plan f/b/o DK | $ 226,000.00 | $ 38,930.01 | $ 187,069.99 | $ 86,188.80 | $ 80,891.86 | $ - | $ 80,891.86 | 43.24% | $ 167,080.66 | 89.31% |
| PL | $ 225,000.00 | $ 48,015.00 | $ 176,985.00 | $ 81,542.34 | $ 76,530.96 | $ - | $ 76,530.96 | 43.24% | $ 158,073.30 | 89.31% |
| Cama Plan f/b/o PL | $ 201,000.00 | $ 48,240.00 | $ 152,760.00 | $ 70,381.15 | $ 66,055.71 | $ - | $ 66,055.71 | 43.24% | $ 136,436.86 | 89.31% |
| D&ML | $ 201,000.00 | $ 27,470.00 | $ 173,530.00 | $ 79,950.52 | $ 75,036.97 | $ - | $ 75,036.97 | 43.24% | $ 154,987.49 | 89.31% |
| AL | $ 50,000.00 | $ 1,583.35 | $ 48,416.65 | $ 22,307.02 | $ 20,936.08 | $ - | $ 20,936.08 | 43.24% | $ 43,243.10 | 89.31% |
| Cama Plan f/b/o AL | $ 51,000.00 | $ 1,615.00 | $ 49,385.00 | $ 22,753.16 | $ 21,354.81 | $ - | $ 21,354.81 | 43.24% | $ 44,107.97 | 89.31% |
| Cama Plan f/b/o JL | $ 201,000.00 | $ 21,490.04 | $ 179,509.96 | $ 82,705.67 | $ 77,622.79 | $ - | $ 77,622.79 | 43.24% | $ 160,328.46 | 89.31% |
| HL | $ 201,000.00 | $ 5,360.00 | $ 195,640.00 | $ 90,137.27 | $ 84,597.66 | $ - | $ 84,597.66 | 43.24% | $ 174,734.93 | 89.31% |
| Cama Plan f/b/o PMJD | $ 138,500.00 | $ 19,304.27 | $ 119,195.73 | $ 54,917.08 | $ 51,542.02 | $ - | $ 51,542.02 | 43.24% | $ 106,459.10 | 89.31% |
| CM | $ 101,000.00 | $ 7,406.70 | $ 93,593.30 | $ 43,121.27 | $ 40,471.14 | $ - | $ 40,471.14 | 43.24% | $ 83,592.41 | 89.31% |
| MHM | $ 201,000.00 | $ 29,420.00 | $ 171,580.00 | $ 79,052.10 | $ 74,193.76 | $ - | $ 74,193.76 | 43.24% | $ 153,245.86 | 89.31% |
| Cama Plan f/b/o MM | $ 111,000.00 | $ 15,465.04 | $ 95,534.96 | $ 44,015.85 | $ 41,310.75 | $ - | $ 41,310.75 | 43.24% | $ 85,326.60 | 89.31% |
| R&LM | $ 200,000.00 | $ 28,833.34 | $ 171,166.66 | $ 78,861.66 | $ 74,015.02 | $ - | $ 74,015.02 | 43.24% | $ 152,876.68 | 89.31% |
| Cama Plan f/b/o RM | $ 401,000.00 | $ 57,810.84 | $ 343,189.16 | $ 158,117.63 | $ 148,400.13 | $ - | $ 148,400.13 | 43.24% | $ 306,517.76 | 89.31% |
| G&PM | $ 201,000.00 | $ 25,510.04 | $ 175,489.96 | $ 80,853.53 | $ 75,884.48 | $ - | $ 75,884.48 | 43.24% | $ 156,738.01 | 89.31% |
| GO | $ 601,000.00 | $ 34,056.66 | $ 566,943.34 | $ 261,207.95 | $ 245,154.78 | $ - | $ 245,154.78 | 43.24% | $ 506,362.73 | 89.31% |
| Cama Plan f/b/o CP | $ 170,000.00 | $ 34,850.12 | $ 135,149.88 | $ 62,267.64 | $ 58,440.83 | $ - | $ 58,440.83 | 43.24% | $ 120,708.47 | 89.31% |
| CP | $ 250,000.00 | $ 51,250.05 | $ 198,749.95 | $ 91,570.12 | $ 85,942.45 | $ - | $ 85,942.45 | 43.24% | $ 177,512.57 | 89.31% |
| PP | $ 60,000.00 | $ 24,500.00 | $ 35,500.00 | $ 16,355.92 | $ 15,350.73 | $ - | $ 15,350.73 | 43.24% | $ 31,706.65 | 89.31% |
| BBP | $ 200,000.00 | $ 33,333.34 | $ 166,666.66 | $ 76,788.37 | $ 72,069.16 | $ - | $ 72,069.16 | 43.24% | $ 148,857.53 | 89.31% |
| Cama Plan f/b/o BBS( | $ 69,500.00 | $ 8,963.34 | $ 60,536.66 | $ 27,891.07 | $ 26,176.96 | $ - | $ 26,176.96 | 43.24% | $ 54,068.03 | 89.31% |
| Cama Plan f/b/o TP | $ 301,000.00 | $ 32,106.66 | $ 268,893.34 | $ 123,887.30 | $ 116,273.50 | $ - | $ 116,273.50 | 43.24% | $ 240,160.80 | 89.31% |
| Cama Plan f/b/o AR | $ 370,500.00 | $ 60,937.54 | $ 309,562.46 | $ 142,624.79 | $ 133,859.44 | $ - | $ 133,859.44 | 43.24% | $ 276,484.23 | 89.31% |
| AR | $ 201,000.00 | $ 33,333.34 | $ 167,666.66 | $ 77,249.10 | $ 72,501.57 | $ - | $ 72,501.57 | 43.24% | $ 149,750.67 | 89.31% |
| HR | $ 50,000.00 | $ 2,999.98 | $ 47,000.02 | $ 21,654.33 | $ 20,323.51 | $ - | $ 20,323.51 | 43.24% | $ 41,977.84 | 89.31% |
| Cama Plan f/b/o NR | $ 215,000.00 | $ 28,733.38 | $ 186,266.62 | $ 85,818.67 | $ 80,544.47 | $ - | $ 80,544.47 | 43.24% | $ 166,363.14 | 89.31% |
| Cama Plan f/b/o JR | $ 20,000.00 | $ 800.02 | $ 19,199.98 | $ 8,846.01 | $ 8,302.36 | $ - | $ 8,302.36 | 43.24% | $ 17,148.37 | 89.31% |
| Cama Plan f/b/o JR | $ 82,000.00 | $ 3,280.02 | $ 78,719.98 | $ 36,268.68 | $ 34,039.70 | $ - | $ 34,039.70 | 43.24% | $ 70,308.38 | 89.31% |
| TR | $ 250,000.00 | $ 44,166.66 | $ 205,833.34 | $ 94,833.65 | $ 89,005.41 | $ - | $ 89,005.41 | 43.24% | $ 183,839.06 | 89.31% |
| S&AS | $ 70,000.00 | $ 1,341.66 | $ 68,658.34 | $ 31,632.97 | $ 29,688.89 | $ - | $ 29,688.89 | 43.24% | $ 61,321.86 | 89.31% |
| Cama Plan f/b/o SS | $ 699,000.00 | $ 130,810.00 | $ 568,190.00 | $ 261,782.34 | $ 245,693.84 | $ - | $ 245,693.84 | 43.24% | $ 507,476.18 | 89.31% |
| JaMS | $ 140,000.00 | $ 17,953.36 | $ 122,046.64 | $ 56,230.58 | $ 52,774.79 | $ - | $ 52,774.79 | 43.24% | $ 109,005.37 | 89.31% |

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan f/b/o JS | $ 250,000.00 | $ 43,546.66 | $ 206,453.34 | $ 95,119.30 | $ 89,273.51 | $ - | $ 89,273.51 | 43.24% | $ 184,392.81 | 89.31% |
| Cama Plan f/b/o MS | $ 26,500.00 | $ 1,501.66 | $ 24,998.34 | $ 11,517.49 | $ 10,809.66 | $ - | $ 10,809.66 | 43.24% | $ 22,327.15 | 89.31% |
| P&GS | $ 101,000.00 | $ 6,673.34 | $ 94,326.66 | $ 43,459.15 | $ 40,788.26 | $ - | $ 40,788.26 | 43.24% | $ 84,247.41 | 89.31% |
| Cama Plan f/b/o JS | $ 51,000.00 | $ 8,794.96 | $ 42,205.04 | $ 19,445.14 | $ 18,250.09 | $ - | $ 18,250.09 | 43.24% | $ 37,695.23 | 89.31% |
| JS | $ 79,700.00 | $ 13,021.17 | $ 66,678.83 | $ 30,720.95 | $ 28,832.92 | $ - | $ 28,832.92 | 43.24% | $ 59,553.87 | 89.31% |
| Cama Plan f/b/o DS | $ 209,000.00 | $ 7,663.34 | $ 201,336.66 | $ 92,761.89 | $ 87,060.98 | $ - | $ 87,060.98 | 43.24% | $ 179,822.87 | 89.31% |
| Cama Plan f/b/o SS | $ 153,000.00 | $ 17,850.00 | $ 135,150.00 | $ 62,267.69 | $ 58,440.88 | $ - | $ 58,440.88 | 43.24% | $ 120,708.57 | 89.31% |
| SS | $ 189,311.16 | $ 12,686.40 | $ 176,624.76 | $ 81,376.37 | $ 76,375.19 | $ - | $ 76,375.19 | 43.24% | $ 157,751.56 | 89.31% |
| RS | $ 150,000.00 | $ 19,850.04 | $ 130,149.96 | $ 59,964.02 | $ 56,278.79 | $ - | $ 56,278.79 | 43.24% | $ 116,242.81 | 89.31% |
| Cama Plan f/b/o ET | $ 238,500.00 | $ 36,750.00 | $ 201,750.00 | $ 92,952.33 | $ 87,239.72 | $ - | $ 87,239.72 | 43.24% | $ 180,192.05 | 89.31% |
| GT | $ 202,000.00 | $ 13,635.03 | $ 188,364.97 | $ 86,785.44 | $ 81,451.83 | $ - | $ 81,451.83 | 43.24% | $ 168,237.27 | 89.31% |
| Cama Plan f/b/o MT | $ 36,000.00 | $ 3,120.00 | $ 32,880.00 | $ 15,148.81 | $ 14,217.80 | $ - | $ 14,217.80 | 43.24% | $ 29,366.61 | 89.31% |
| MT | $ 65,000.00 | $ 5,633.34 | $ 59,366.66 | $ 27,352.02 | $ 25,671.03 | $ - | $ 25,671.03 | 43.24% | $ 53,023.05 | 89.31% |
| Cama Plan f/b/o PT | $ 112,500.00 | $ 16,575.00 | $ 95,925.00 | $ 44,195.55 | $ 41,479.40 | $ - | $ 41,479.40 | 43.24% | $ 85,674.95 | 89.31% |
| TKT | $ 101,000.00 | $ 19,863.38 | $ 81,136.62 | $ 37,382.10 | $ 35,084.69 | $ - | $ 35,084.69 | 43.24% | $ 72,466.79 | 89.31% |
| Cama Plan f/b/o TKT | $ 101,000.00 | $ 9,763.34 | $ 91,236.66 | $ 42,035.49 | $ 39,452.10 | $ - | $ 39,452.10 | 43.24% | $ 81,487.59 | 89.31% |
| JT | $ 440,000.00 | $ 91,113.46 | $ 348,886.54 | $ 160,742.59 | $ 150,863.76 | $ - | $ 150,863.76 | 43.24% | $ 311,606.35 | 89.31% |
| A&WV | $ 140,000.00 | $ 13,333.42 | $ 126,666.58 | $ 58,359.13 | $ 54,772.52 | $ - | $ 54,772.52 | 43.24% | $ 113,131.65 | 89.31% |
| Cama Plan f/b/o AV | $ 71,000.00 | $ 11,123.40 | $ 59,876.60 | $ 27,586.96 | $ 25,891.54 | $ - | $ 25,891.54 | 43.24% | $ 53,478.50 | 89.31% |
| AV | $ 30,000.00 | $ 4,700.00 | $ 25,300.00 | $ 11,656.48 | $ 10,940.10 | $ - | $ 10,940.10 | 43.24% | $ 22,596.58 | 89.31% |
| FV | $ 120,000.00 | $ 18,800.00 | $ 101,200.00 | $ 46,625.90 | $ 43,760.39 | $ - | $ 43,760.39 | 43.24% | $ 90,386.29 | 89.31% |
| EV | $ 250,000.00 | $ 38,066.66 | $ 211,933.34 | $ 97,644.10 | $ 91,643.15 | $ - | $ 91,643.15 | 43.24% | $ 189,287.25 | 89.31% |
| JaBW | $ 75,000.00 | $ 16,250.00 | $ 58,750.00 | $ 27,067.90 | $ 25,404.38 | $ - | $ 25,404.38 | 43.24% | $ 52,472.28 | 89.31% |
| Cama Plan f/b/o JW | $ 179,000.00 | $ 36,503.34 | $ 142,496.66 | $ 65,652.52 | $ 61,617.69 | $ - | $ 61,617.69 | 43.24% | $ 127,270.21 | 89.31% |
| **TOTAL** | **$ 18,694,211.16** | **$ 2,635,928.21** | **$ 16,058,282.95** | **$ 7,398,536.83** | **$ 6,943,841.70** | **$ -** | **$ 6,943,841.70** | | **$ 14,342,378.53** | |

# Exhibit 4-D

## GR8 Income Fund LLC

**Gr8 MCA Income Fund LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| SRC | $ 120,000.00 | $ 6,600.00 | $ 113,400.00 | $ 55,880.91 | $ 50,098.24 | $ 4,163.72 | $ 54,261.96 | 47.85% | $ 110,142.87 | 97.13% |
| Cama Plan f/b/o DF | $ 100,000.00 | $ 1,083.33 | $ 98,916.67 | $ 48,743.86 | $ 43,699.75 | $ 3,631.94 | $ 47,331.69 | 47.85% | $ 96,075.55 | 97.13% |
| Cama Plan f/b/o TF | $ 200,000.00 | $ 2,500.00 | $ 197,500.00 | $ 97,323.46 | $ 87,252.22 | $ 7,251.64 | $ 94,503.86 | 47.85% | $ 191,827.32 | 97.13% |
| Cama Plan f/b/o VH | $ 50,000.00 | $ 1,051.25 | $ 48,948.75 | $ 24,120.82 | $ 21,624.75 | $ 1,797.26 | $ 23,422.01 | 47.85% | $ 47,542.83 | 97.13% |
| Cama Plan f/b/o EJ | $ 200,000.00 | $ 2,500.00 | $ 197,500.00 | $ 97,323.46 | $ 87,252.23 | $ 7,251.63 | $ 94,503.86 | 47.85% | $ 191,827.32 | 97.13% |
| Cama Plan f/b/o CK | $ 75,000.00 | $ 1,312.50 | $ 73,687.50 | $ 36,311.51 | $ 32,553.92 | $ 2,705.59 | $ 35,259.51 | 47.85% | $ 71,571.02 | 97.13% |
| KFRLT | $ 110,000.00 | $ 5,775.00 | $ 104,225.00 | $ 51,359.68 | $ 46,044.88 | $ 3,826.84 | $ 49,871.72 | 47.85% | $ 101,231.40 | 97.13% |
| Cama Plan f/b/o GM | $ 100,000.00 | $ 5,250.00 | $ 94,750.00 | $ 46,690.62 | $ 41,858.98 | $ 3,478.95 | $ 45,337.93 | 47.85% | $ 92,028.55 | 97.13% |
| Cama Plan f/b/o DP | $ 75,000.00 | $ 187.50 | $ 74,812.50 | $ 36,865.88 | $ 33,050.92 | $ 2,746.90 | $ 35,797.82 | 47.85% | $ 72,663.70 | 97.13% |
| CS | $ 50,000.00 | $ 2,375.00 | $ 47,625.00 | $ 23,468.50 | $ 21,039.94 | $ 1,748.65 | $ 22,788.59 | 47.85% | $ 46,257.09 | 97.13% |
| Cama Plan f/b/o CAS | $ 200,000.00 | $ 8,500.00 | $ 191,500.00 | $ 94,366.80 | $ 84,601.52 | $ 7,031.34 | $ 91,632.86 | 47.85% | $ 185,999.66 | 97.13% |
| WW | $ 100,000.00 | $ 1,333.33 | $ 98,666.67 | $ 48,620.67 | $ 43,589.30 | $ 3,622.76 | $ 47,212.06 | 47.85% | $ 95,832.73 | 97.13% |
| **TOTAL** | **$ 1,380,000.00** | **$ 38,467.91** | **$ 1,341,532.09** | **$ 661,076.17** | **$ 592,666.65** | **$ 49,257.22** | **$ 641,923.87** | | **$ 1,303,000.04** | |

# Exhibit 4-E

## Jade Fund LLC

**Jade Fund LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| AM | $ 33,000.00 | $ 921.26 | $ 32,078.74 | $ 15,774.96 | $ 14,142.53 | $ 1,175.40 | $ 15,317.93 | 47.75% | $ 31,092.89 | 96.93% |
| CFCMI | $ 63,600.00 | $ 1,693.35 | $ 61,906.65 | $ 30,443.06 | $ 27,292.75 | $ 2,268.33 | $ 29,561.08 | 47.75% | $ 60,004.14 | 96.93% |
| CFLYI | $ 104,600.00 | $ 3,309.16 | $ 101,290.84 | $ 49,810.52 | $ 44,656.03 | $ 3,711.42 | $ 48,367.45 | 47.75% | $ 98,177.97 | 96.93% |
| **TOTAL** | **$ 201,200.00** | **$ 5,923.77** | **$ 195,276.23** | **$ 96,028.54** | **$ 86,091.31** | **$ 7,155.15** | **$ 93,246.46** | | **$ 189,275.00** | |

# Exhibit 4-F

## Jax Fund LLC

**Jax Fund LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| MA | $ 201,000.00 | $ 19,430.00 | $ 181,570.00 | $ 85,125.37 | $ 79,893.78 | $ - | $ 79,893.78 | 44.00% | $ 165,019.15 | 90.88% |
| Cama Plan f/b/o SK | $ 302,000.00 | $ 30,856.64 | $ 271,143.36 | $ 127,120.00 | $ 119,307.53 | $ - | $ 119,307.53 | 44.00% | $ 246,427.53 | 90.88% |
| **TOTAL** | **$ 503,000.00** | **$ 50,286.64** | **$ 452,713.36** | **$ 212,245.37** | **$ 199,201.31** | **$ -** | **$ 199,201.31** | | **$ 411,446.68** | |

# Exhibit 4-G

## LWM Equity Fund LP

**LWM Equity Fund LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan FBO AMH IRA | $ 85,200.00 | $ 4,871.27 | $ 63,288.73 | $ 30,074.81 | $ 26,962.61 | $ 2,240.89 | $ 29,203.50 | 46.14% | $ 59,278.31 | 93.66% |
| Cama Plan FBO BJS IRA | $ 171,000.00 | $ 13,808.95 | $ 122,991.05 | $ 58,445.36 | $ 52,397.31 | $ 4,354.80 | $ 56,752.11 | 46.14% | $ 115,197.47 | 93.66% |
| Cama Plan FBO BL IRA | $ 175,860.00 | $ 15,372.35 | $ 125,315.65 | $ 59,550.01 | $ 53,387.65 | $ 4,437.11 | $ 57,824.76 | 46.14% | $ 117,374.77 | 93.66% |
| Cama Plan FBO Ellen Micheletti IRA | $ 141,815.00 | $ 11,452.14 | $ 101,999.86 | $ 48,470.34 | $ 43,454.53 | $ 3,611.56 | $ 47,066.09 | 46.14% | $ 95,536.43 | 93.66% |
| Cama Plan FBO JC IRA | $ 131,743.00 | $ 14,541.96 | $ 90,852.44 | $ 43,173.09 | $ 38,705.45 | $ 3,216.86 | $ 41,922.31 | 46.14% | $ 85,095.40 | 93.66% |
| Cama Plan FBO JDK IRA | $ 94,000.00 | $ 9,770.18 | $ 65,429.82 | $ 31,092.26 | $ 27,874.77 | $ 2,316.70 | $ 30,191.47 | 46.14% | $ 61,283.73 | 93.66% |
| Cama Plan FBO JEW IRA | $ 83,542.00 | $ 9,240.00 | $ 57,593.60 | $ 27,368.49 | $ 24,536.34 | $ 2,039.24 | $ 26,575.58 | 46.14% | $ 53,944.07 | 93.66% |
| Cama Plan FBO KMD IRA | $ 122,706.00 | $ 8,649.09 | $ 89,515.71 | $ 42,537.88 | $ 38,135.97 | $ 3,169.52 | $ 41,305.49 | 46.14% | $ 83,843.37 | 93.66% |
| Cama Plan FBO MB IRA | $ 89,000.00 | $ 9,250.47 | $ 61,949.53 | $ 29,438.42 | $ 26,392.07 | $ 2,193.48 | $ 28,585.55 | 46.14% | $ 58,023.97 | 93.66% |
| F&K D | $ 80,000.00 | $ 5,664.10 | $ 58,335.90 | $ 27,721.23 | $ 24,852.58 | $ 2,065.53 | $ 26,918.11 | 46.14% | $ 54,639.34 | 93.66% |
| Cama Plan FBO RRH IRA | $ 150,000.00 | $ 13,111.85 | $ 106,888.15 | $ 50,793.26 | $ 45,537.07 | $ 3,784.64 | $ 49,321.71 | 46.14% | $ 100,114.97 | 93.66% |
| S&P P | $ 201,000.00 | $ 8,831.91 | $ 151,968.09 | $ 72,215.25 | $ 64,742.26 | $ 5,380.81 | $ 70,123.07 | 46.14% | $ 142,338.32 | 93.66% |
| **TOTAL** | **$ 1,525,866.00** | **$ 124,564.27** | **$ 1,096,128.53** | **$ 520,880.40** | **$ 466,978.61** | **$ 38,811.14** | **$ 505,789.75** | | **$ 1,026,670.15** | |

# Exhibit 4-H

## LWM Income Fund 2 LLC

**LWM Income Fund 2**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| J&EMK | $ 110,000.00 | $ 2,566.68 | $ 107,433.32 | $ 54,165.88 | $ 48,560.68 | $ 4,035.93 | $ 52,596.61 | 48.96% | $ 106,762.49 | 99.38% |
| TKICT | $ 201,000.00 | $ 3,350.00 | $ 197,650.00 | $ 99,651.45 | $ 89,339.31 | $ 7,425.09 | $ 96,764.40 | 48.96% | $ 196,415.85 | 99.38% |
| BJM | $ 75,000.00 | $ 1,500.00 | $ 73,500.00 | $ 37,057.33 | $ 33,222.56 | $ 2,761.17 | $ 35,983.73 | 48.96% | $ 73,041.06 | 99.38% |
| BJMIT | $ 250,000.00 | $ 6,666.66 | $ 243,333.34 | $ 122,684.14 | $ 109,988.53 | $ 9,141.28 | $ 119,129.81 | 48.96% | $ 241,813.95 | 99.38% |
| **TOTAL** | **$ 636,000.00** | **$ 14,083.34** | **$ 621,916.66** | **$ 313,558.80** | **$ 281,111.08** | **$ 23,363.47** | **$ 304,474.55** | | **$ 618,033.35** | |

# Exhibit 4-I

## LWM Income Fund LLC

**LWM Income Fund LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| AWC | $ 201,000.00 | $ 33,500.00 | $ 167,500.00 | $ 67,812.59 | $ 60,795.20 | $ 5,052.76 | $ 65,847.96 | 39.31% | $ 133,660.55 | 79.80% |
| AMD | $ 101,000.00 | $ 17,506.70 | $ 83,493.30 | $ 33,802.37 | $ 30,304.43 | $ 2,518.64 | $ 32,823.07 | 39.31% | $ 66,625.44 | 79.80% |
| Cama Plan f/b/oBLI | $ 109,200.00 | $ 18,108.04 | $ 91,091.96 | $ 36,878.70 | $ 33,062.41 | $ 2,747.86 | $ 35,810.27 | 39.31% | $ 72,688.97 | 79.80% |
| Cama Plan f/b/oBEG | $ 79,700.00 | $ 9,187.49 | $ 70,512.51 | $ 28,547.08 | $ 25,592.97 | $ 2,127.06 | $ 27,720.03 | 39.31% | $ 56,267.11 | 79.80% |
| Cama Plan f/b/oDMA | $ 109,000.00 | $ 14,526.68 | $ 94,473.32 | $ 38,247.65 | $ 34,289.70 | $ 2,849.86 | $ 37,139.56 | 39.31% | $ 75,387.21 | 79.80% |
| Cama Plan f/b/oDLG | $ 119,105.00 | $ 14,604.32 | $ 104,500.68 | $ 42,307.24 | $ 37,929.20 | $ 3,152.34 | $ 41,081.54 | 39.31% | $ 83,388.78 | 79.80% |
| Cama Plan f/b/oDGM | $ 110,000.00 | $ 15,416.93 | $ 94,583.07 | $ 38,292.08 | $ 34,329.53 | $ 2,853.17 | $ 37,182.70 | 39.31% | $ 75,474.78 | 79.80% |
| Cama Plan f/b/oDLG | $ 101,000.00 | $ 14,813.38 | $ 86,186.62 | $ 34,892.76 | $ 31,281.99 | $ 2,599.88 | $ 33,881.87 | 39.31% | $ 68,774.63 | 79.80% |
| Cama Plan f/b/oGIM | $ 110,541.00 | $ 14,521.70 | $ 96,019.30 | $ 38,873.54 | $ 34,850.82 | $ 2,896.49 | $ 37,747.31 | 39.31% | $ 76,620.85 | 79.80% |
| Cama Plan f/b/oWJG | $ 67,520.00 | $ 9,091.13 | $ 58,428.87 | $ 23,655.00 | $ 21,207.14 | $ 1,762.55 | $ 22,969.69 | 39.31% | $ 46,624.69 | 79.80% |
| Cama Plan f/b/oJDBI | $ 201,000.00 | $ 29,480.00 | $ 171,520.00 | $ 69,440.09 | $ 62,254.29 | $ 5,174.03 | $ 67,428.32 | 39.31% | $ 136,868.41 | 79.80% |
| Cama Plan f/b/oLJMI | $ 106,000.00 | $ 15,723.27 | $ 90,276.73 | $ 36,548.65 | $ 32,766.52 | $ 2,723.26 | $ 35,489.78 | 39.31% | $ 72,038.43 | 79.80% |
| Cama Plan f/b/oLCI | $ 101,000.00 | $ 16,665.07 | $ 84,334.93 | $ 34,143.11 | $ 30,609.91 | $ 2,544.02 | $ 33,153.93 | 39.31% | $ 67,297.04 | 79.80% |
| Cama Plan f/b/oMATI | $ 209,665.00 | $ 15,691.10 | $ 193,973.90 | $ 78,530.58 | $ 70,404.08 | $ 5,851.36 | $ 76,255.44 | 39.31% | $ 154,786.02 | 79.80% |
| Cama Plan f/b/oMALI | $ 247,400.00 | $ 34,965.34 | $ 212,434.66 | $ 86,004.46 | $ 77,104.53 | $ 6,408.25 | $ 83,512.78 | 39.31% | $ 169,517.24 | 79.80% |
| Cama Plan f/b/oMJLI | $ 201,000.00 | $ 39,530.00 | $ 161,470.00 | $ 65,371.34 | $ 58,606.58 | $ 4,870.86 | $ 63,477.44 | 39.31% | $ 128,848.78 | 79.80% |
| Cama Plan f/b/oMCGI | $ 58,000.00 | $ 7,346.72 | $ 50,653.28 | $ 20,507.05 | $ 18,384.93 | $ 1,527.99 | $ 19,912.92 | 39.31% | $ 40,419.97 | 79.80% |
| Cama Plan f/b/oPDI | $ 100,000.00 | $ 14,981.73 | $ 86,018.27 | $ 34,824.61 | $ 31,220.89 | $ 2,594.80 | $ 33,815.69 | 39.31% | $ 68,640.30 | 79.80% |
| Cama Plan f/b/oPSBI | $ 86,400.00 | $ 9,840.67 | $ 76,559.33 | $ 30,995.14 | $ 27,787.70 | $ 2,309.47 | $ 30,097.17 | 39.31% | $ 61,092.31 | 79.80% |
| Cama Plan f/b/oPAGI | $ 103,000.00 | $ 16,136.60 | $ 86,863.40 | $ 35,166.76 | $ 31,527.63 | $ 2,620.30 | $ 34,147.93 | 39.31% | $ 69,314.69 | 79.80% |
| Cama Plan f/b/oRMSI | $ 106,600.00 | $ 14,008.64 | $ 92,591.36 | $ 37,485.73 | $ 33,606.63 | $ 2,793.09 | $ 36,399.72 | 39.31% | $ 73,885.45 | 79.80% |
| Cama Plan f/b/oRAHI | $ 119,500.00 | $ 13,788.36 | $ 105,711.64 | $ 42,797.49 | $ 38,368.72 | $ 3,188.87 | $ 41,557.59 | 39.31% | $ 84,355.08 | 79.80% |
| Cama Plan f/b/oRWSI | $ 138,175.00 | $ 20,495.00 | $ 117,680.00 | $ 47,642.90 | $ 42,712.71 | $ 3,549.90 | $ 46,262.61 | 39.31% | $ 93,905.51 | 79.80% |
| Cama Plan f/b/oWECI | $ 299,134.00 | $ 49,046.12 | $ 250,087.88 | $ 101,248.41 | $ 90,771.01 | $ 7,544.08 | $ 98,315.09 | 39.31% | $ 199,563.50 | 79.80% |
| Cama Plan f/b/oWGI | $ 122,533.00 | $ 18,143.50 | $ 104,389.50 | $ 42,262.22 | $ 37,888.84 | $ 3,148.99 | $ 41,037.83 | 39.31% | $ 83,300.05 | 79.80% |
| CJ | $ 75,000.00 | $ 10,000.00 | $ 65,000.00 | $ 26,315.33 | $ 23,592.17 | $ 1,960.77 | $ 25,552.94 | 39.31% | $ 51,868.27 | 79.80% |
| D&NMM | $ 150,000.00 | $ 17,700.04 | $ 132,299.96 | $ 53,561.81 | $ 48,019.12 | $ 3,990.93 | $ 52,010.05 | 39.31% | $ 105,571.86 | 79.80% |
| DSM | $ 75,000.00 | $ 10,500.00 | $ 64,500.00 | $ 26,112.91 | $ 23,410.69 | $ 1,945.69 | $ 25,356.38 | 39.31% | $ 51,469.29 | 79.80% |
| DJJ | $ 75,000.00 | $ 8,000.00 | $ 67,000.00 | $ 27,125.04 | $ 24,318.08 | $ 2,021.10 | $ 26,339.18 | 39.31% | $ 53,464.22 | 79.80% |
| JRRLT | $ 146,000.00 | $ 25,306.74 | $ 120,693.26 | $ 48,862.82 | $ 43,806.40 | $ 3,640.80 | $ 47,447.20 | 39.31% | $ 96,310.02 | 79.80% |
| J&AB | $ 101,000.00 | $ 17,506.74 | $ 83,493.26 | $ 33,802.35 | $ 30,304.42 | $ 2,518.64 | $ 32,823.06 | 39.31% | $ 66,625.41 | 79.80% |
| J&KC | $ 101,000.00 | $ 17,506.74 | $ 83,493.26 | $ 33,802.35 | $ 30,304.42 | $ 2,518.64 | $ 32,823.06 | 39.31% | $ 66,625.41 | 79.80% |
| LSG | $ 75,000.00 | $ 9,000.00 | $ 66,000.00 | $ 26,720.19 | $ 23,955.13 | $ 1,990.94 | $ 25,946.07 | 39.31% | $ 52,666.26 | 79.80% |
| M&BR | $ 101,000.00 | $ 15,823.40 | $ 85,176.60 | $ 34,483.86 | $ 30,915.40 | $ 2,569.41 | $ 33,484.81 | 39.31% | $ 67,968.67 | 79.80% |
| S&BLP | $ 201,000.00 | $ 37,520.00 | $ 163,480.00 | $ 66,185.09 | $ 59,336.12 | $ 4,931.49 | $ 64,267.61 | 39.31% | $ 130,452.70 | 79.80% |
| S&EJW | $ 101,000.00 | $ 13,298.39 | $ 87,701.61 | $ 35,506.11 | $ 31,831.86 | $ 2,645.58 | $ 34,477.44 | 39.31% | $ 69,983.55 | 79.80% |
| SLG | $ 174,000.00 | $ 30,160.00 | $ 143,840.00 | $ 58,233.81 | $ 52,207.66 | $ 4,339.04 | $ 56,546.70 | 39.31% | $ 114,780.51 | 79.80% |
| TKFIGT | $ 201,000.00 | $ 17,470.04 | $ 183,529.96 | $ 74,302.34 | $ 66,613.38 | $ 5,536.32 | $ 72,149.70 | 39.31% | $ 146,452.04 | 79.80% |
| **TOTAL** | **$ 4,884,473.00** | **$ 706,910.58** | **$ 4,177,562.42** | **$ 1,691,291.56** | **$ 1,516,273.21** | **$ 126,019.23** | **$ 1,642,292.44** | | **$ 3,333,584.00** | |

# Exhibit 4-J

## Mariner MCA Income Fund LLC

**Mariner MCA Income Fund LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Provident IRA fbo GS | $ 175,000.00 | $ 21,303.38 | $ 153,696.62 | $ 70,878.43 | $ 63,543.79 | $ 5,281.20 | $ 68,824.99 | 44.78% | $ 139,703.42 | 90.90% |
| Provident IRA fbo GS | $ 68,000.00 | $ 6,573.30 | $ 61,426.70 | $ 28,327.42 | $ 25,396.04 | $ 2,110.69 | $ 27,506.73 | 44.78% | $ 55,834.15 | 90.90% |
| G&R S | $ 300,000.00 | $ 39,500.00 | $ 260,500.00 | $ 120,131.67 | $ 107,700.20 | $ 8,951.09 | $ 116,651.29 | 44.78% | $ 236,782.96 | 90.90% |
| W&D F | $ 100,000.00 | $ 10,166.61 | $ 89,833.39 | $ 41,427.39 | $ 37,140.40 | $ 3,086.78 | $ 40,227.18 | 44.78% | $ 81,654.57 | 90.90% |
| MW | $ 101,000.00 | $ 14,476.66 | $ 86,523.34 | $ 39,900.93 | $ 35,771.90 | $ 2,973.04 | $ 38,744.94 | 44.78% | $ 78,645.87 | 90.90% |
| Provident IRA fbo DK | $ 122,000.00 | $ 20,366.66 | $ 101,633.34 | $ 46,869.03 | $ 42,018.93 | $ 3,492.24 | $ 45,511.17 | 44.78% | $ 92,380.20 | 90.90% |
| Provident IRA fbo TK | $ 75,000.00 | $ 11,850.04 | $ 63,149.96 | $ 29,122.11 | $ 26,108.50 | $ 2,169.91 | $ 28,278.41 | 44.78% | $ 57,400.52 | 90.90% |
| MIF LLC | $ 881,235.00 | $ 165,995.54 | $ 715,239.46 | $ 329,838.44 | $ 295,706.04 | $ 24,576.49 | $ 320,282.53 | 44.78% | $ 650,120.97 | 90.90% |
| CAH | $ 100,500.00 | $ 7,872.50 | $ 92,627.50 | $ 42,715.92 | $ 38,295.58 | $ 3,182.79 | $ 41,478.37 | 44.78% | $ 84,194.29 | 90.90% |
| CamaPlan fbo LL | $ 87,000.00 | $ 7,150.00 | $ 79,850.00 | $ 36,823.47 | $ 33,012.90 | $ 2,743.74 | $ 35,756.64 | 44.78% | $ 72,580.11 | 90.90% |
| Provident IRA fbo PP | $ 254,000.00 | $ 13,546.66 | $ 240,453.34 | $ 110,886.99 | $ 99,412.18 | $ 8,262.26 | $ 107,674.44 | 44.78% | $ 218,561.43 | 90.90% |
| BB | $ 150,000.00 | $ 4,250.00 | $ 145,750.00 | $ 67,213.78 | $ 60,258.36 | $ 5,008.14 | $ 65,266.50 | 44.78% | $ 132,480.28 | 90.90% |
| CamaPlan fbo JM | $ 201,000.00 | $ 28,810.00 | $ 172,190.00 | $ 79,406.80 | $ 71,189.62 | $ 5,916.65 | $ 77,106.27 | 44.78% | $ 156,513.07 | 90.90% |
| Provident IRA fbo Ch. Ma. | $ 20,000.00 | $ 1,933.30 | $ 18,066.70 | $ 8,331.60 | $ 7,469.43 | $ 620.79 | $ 8,090.22 | 44.78% | $ 16,421.82 | 90.90% |
| Provident Roth IRA fbo Ch. Ma. | $ 30,000.00 | $ 2,900.00 | $ 27,100.00 | $ 12,497.38 | $ 11,204.13 | $ 931.19 | $ 12,135.32 | 44.78% | $ 24,632.70 | 90.90% |
| CM | $ 50,000.00 | $ 4,833.30 | $ 45,166.70 | $ 20,828.99 | $ 18,673.56 | $ 1,551.98 | $ 20,225.54 | 44.78% | $ 41,054.53 | 90.90% |
| CamaPlan fbo DM | $ 100,000.00 | $ 9,666.70 | $ 90,333.30 | $ 41,657.93 | $ 37,347.08 | $ 3,103.96 | $ 40,451.04 | 44.78% | $ 82,108.97 | 90.90% |
| CamaPlan fbo TL | $ 250,000.00 | $ 30,153.34 | $ 219,846.66 | $ 101,384.05 | $ 90,892.62 | $ 7,554.19 | $ 98,446.81 | 44.78% | $ 199,830.86 | 90.90% |
| BM | $ 240,000.00 | $ 44,400.00 | $ 195,600.00 | $ 90,202.51 | $ 80,868.17 | $ 6,721.05 | $ 87,589.22 | 44.78% | $ 177,791.73 | 90.90% |
| CR | $ 450,000.00 | $ 57,250.02 | $ 392,749.98 | $ 181,119.81 | $ 162,377.16 | $ 13,495.35 | $ 175,872.51 | 44.78% | $ 356,992.32 | 90.90% |
| JW | $ 60,000.00 | $ 4,700.00 | $ 55,300.00 | $ 25,502.04 | $ 22,863.04 | $ 1,900.17 | $ 24,763.21 | 44.78% | $ 50,265.25 | 90.90% |
| MD | $ 50,000.00 | $ 499.99 | $ 49,500.01 | $ 22,827.33 | $ 20,465.11 | $ 1,700.88 | $ 22,165.99 | 44.78% | $ 44,993.32 | 90.90% |
| PM | $ 201,000.00 | $ 10,720.00 | $ 190,280.00 | $ 87,749.15 | $ 78,668.69 | $ 6,538.25 | $ 85,206.94 | 44.78% | $ 172,956.09 | 90.90% |
| CamaPlan fbo Cr. Mc. | $ 130,000.00 | $ 20,150.05 | $ 109,849.95 | $ 50,658.19 | $ 45,415.97 | $ 3,774.57 | $ 49,190.54 | 44.78% | $ 99,848.73 | 90.90% |
| Provident IRA fbo Cr. Mc. | $ 30,000.00 | $ 2,900.00 | $ 27,100.00 | $ 12,497.38 | $ 11,204.13 | $ 931.19 | $ 12,135.32 | 44.78% | $ 24,632.70 | 90.90% |
| Cr. Mc. | $ 100,000.00 | $ 24,333.34 | $ 75,666.66 | $ 34,894.29 | $ 31,283.36 | $ 2,600.00 | $ 33,883.36 | 44.78% | $ 68,777.65 | 90.90% |
| **TOTAL** | **$ 4,325,735.00** | **$ 566,301.39** | **$ 3,759,433.61** | **$ 1,733,693.03** | **$ 1,554,286.89** | **$ 129,178.59** | **$ 1,683,465.48** | | **$ 3,417,158.51** | |

# Exhibit 4-K

## MCA Capital Fund I, LLC

**MCA Capital Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| VH | $ 200,000.00 | $ 37,333.32 | $ 162,666.68 | $ 49,382.00 | $ 46,347.11 | $ - | $ 46,347.11 | 28.49% | $ 95,729.11 | 58.85% |
| SR | $ 200,000.00 | $ 37,333.32 | $ 162,666.68 | $ 49,382.00 | $ 46,347.11 | $ - | $ 46,347.11 | 28.49% | $ 95,729.11 | 58.85% |
| ER | $ 200,000.00 | $ 37,333.32 | $ 162,666.68 | $ 49,382.00 | $ 46,347.10 | $ - | $ 46,347.10 | 28.49% | $ 95,729.10 | 58.85% |
| TOTAL | $ 600,000.00 | $ 111,999.96 | $ 488,000.04 | $ 148,146.00 | $ 139,041.32 | $ - | $ 139,041.32 | | $ 287,187.32 | |

# Exhibit 4-L

## MCA Carolina Income Fund, LLC

**MCA Carolina Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan f/b/o RMC I | $ 50,000.00 | $ 1,333.33 | $ 48,666.67 | $ 23,631.30 | $ 21,185.89 | $ 1,760.78 | $ 22,946.67 | 47.15% | $ 46,577.97 | 95.71% |
| MH | $ 50,000.00 | $ 1,333.33 | $ 48,666.67 | $ 23,631.30 | $ 21,185.89 | $ 1,760.78 | $ 22,946.67 | 47.15% | $ 46,577.97 | 95.71% |
| JM | $ 100,000.00 | $ 3,166.65 | $ 96,833.35 | $ 47,019.82 | $ 42,154.11 | $ 3,503.48 | $ 45,657.59 | 47.15% | $ 92,677.41 | 95.71% |
| TOTAL | $ 200,000.00 | $ 5,833.31 | $ 194,166.69 | $ 94,282.42 | $ 84,525.89 | $ 7,025.04 | $ 91,550.93 | | $ 185,833.35 | |

# Exhibit 4-M

## MCA National Fund, LLC

**MCA National Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| AJAR | $ 50,000.00 | $ 1,166.66 | $ 48,833.34 | $ 22,693.50 | $ 21,298.81 | $ - | $ 21,298.81 | 43.62% | $ 43,992.31 | 90.09% |
| AD | $ 100,000.00 | $ 2,333.32 | $ 97,666.68 | $ 45,387.00 | $ 42,597.63 | $ - | $ 42,597.63 | 43.62% | $ 87,984.63 | 90.09% |
| AS | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| AW | $ 50,000.00 | $ 5,541.66 | $ 44,458.34 | $ 20,660.38 | $ 19,390.64 | $ - | $ 19,390.64 | 43.62% | $ 40,051.02 | 90.09% |
| AS | $ 50,000.00 | $ 2,041.66 | $ 47,958.34 | $ 22,286.87 | $ 20,917.18 | $ - | $ 20,917.18 | 43.62% | $ 43,204.05 | 90.09% |
| AS | $ 50,000.00 | $ 4,229.16 | $ 45,770.84 | $ 21,270.31 | $ 19,963.10 | $ - | $ 19,963.10 | 43.62% | $ 41,233.41 | 90.09% |
| AB | $ 50,000.00 | $ 291.66 | $ 49,708.34 | $ 23,100.12 | $ 21,680.45 | $ - | $ 21,680.45 | 43.62% | $ 44,780.57 | 90.09% |
| AP | $ 50,000.00 | $ 1,166.66 | $ 48,833.34 | $ 22,693.50 | $ 21,298.81 | $ - | $ 21,298.81 | 43.62% | $ 43,992.31 | 90.09% |
| AII | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| BKN | $ 100,000.00 | $ 2,333.32 | $ 97,666.68 | $ 45,387.00 | $ 42,597.63 | $ - | $ 42,597.63 | 43.62% | $ 87,984.63 | 90.09% |
| BP | $ 100,000.00 | $ 4,958.32 | $ 95,041.68 | $ 44,167.13 | $ 41,452.73 | $ - | $ 41,452.73 | 43.62% | $ 85,619.86 | 90.09% |
| CFEB | $ 125,000.00 | $ 10,572.91 | $ 114,427.09 | $ 53,175.78 | $ 49,907.73 | $ - | $ 49,907.73 | 43.62% | $ 103,083.51 | 90.09% |
| CJHS | $ 150,000.00 | $ 2,187.50 | $ 147,812.50 | $ 68,690.42 | $ 64,468.89 | $ - | $ 64,468.89 | 43.62% | $ 133,159.31 | 90.09% |
| CS | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| CP | $ 50,000.00 | $ 2,916.66 | $ 47,083.34 | $ 21,880.25 | $ 20,535.55 | $ - | $ 20,535.55 | 43.62% | $ 42,415.80 | 90.09% |
| CB | $ 100,000.00 | $ 2,333.32 | $ 97,666.68 | $ 45,387.00 | $ 42,597.63 | $ - | $ 42,597.63 | 43.62% | $ 87,984.63 | 90.09% |
| DK | $ 100,000.00 | $ 3,208.32 | $ 96,791.68 | $ 44,980.37 | $ 42,215.99 | $ - | $ 42,215.99 | 43.62% | $ 87,196.36 | 90.09% |
| DHK | $ 50,000.00 | $ 2,041.66 | $ 47,958.34 | $ 22,286.87 | $ 20,917.18 | $ - | $ 20,917.18 | 43.62% | $ 43,204.05 | 90.09% |
| DK | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| EC | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| GK | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| GJ | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| HA | $ 400,000.00 | $ 51,333.32 | $ 348,666.68 | $ 162,030.03 | $ 152,072.07 | $ - | $ 152,072.07 | 43.62% | $ 314,102.10 | 90.09% |
| HG | $ 50,000.00 | $ 2,041.66 | $ 47,958.34 | $ 22,286.87 | $ 20,917.18 | $ - | $ 20,917.18 | 43.62% | $ 43,204.05 | 90.09% |
| HH | $ 50,000.00 | $ 291.66 | $ 49,708.34 | $ 23,100.12 | $ 21,680.45 | $ - | $ 21,680.45 | 43.62% | $ 44,780.57 | 90.09% |
| IP | $ 50,000.00 | $ 1,166.66 | $ 48,833.34 | $ 22,693.50 | $ 21,298.81 | $ - | $ 21,298.81 | 43.62% | $ 43,992.31 | 90.09% |
| JK | $ 50,000.00 | $ 291.66 | $ 49,708.34 | $ 23,100.12 | $ 21,680.45 | $ - | $ 21,680.45 | 43.62% | $ 44,780.57 | 90.09% |
| KS | $ 100,000.00 | $ 3,208.32 | $ 96,791.68 | $ 44,980.37 | $ 42,215.99 | $ - | $ 42,215.99 | 43.62% | $ 87,196.36 | 90.09% |
| KP | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| KP | $ 150,000.00 | $ 7,437.50 | $ 142,562.50 | $ 66,250.68 | $ 62,179.08 | $ - | $ 62,179.08 | 43.62% | $ 128,429.76 | 90.09% |
| KP | $ 250,000.00 | $ 40,395.82 | $ 209,604.18 | $ 97,405.83 | $ 91,419.52 | $ - | $ 91,419.52 | 43.62% | $ 188,825.35 | 90.09% |
| KRA | $ 50,000.00 | $ 1,166.66 | $ 48,833.34 | $ 22,693.50 | $ 21,298.81 | $ - | $ 21,298.81 | 43.62% | $ 43,992.31 | 90.09% |
| KS | $ 100,000.00 | $ 583.32 | $ 99,416.68 | $ 46,200.25 | $ 43,360.90 | $ - | $ 43,360.90 | 43.62% | $ 89,561.15 | 90.09% |
| LR | $ 100,000.00 | $ 4,569.44 | $ 95,430.56 | $ 46,471.32 | $ 39,498.87 | $ - | $ 39,498.87 | 41.39% | $ 85,970.19 | 90.09% |
| LRI | $ 50,000.00 | $ 2,284.72 | $ 47,715.28 | $ 20,050.44 | $ 22,934.64 | $ - | $ 22,934.64 | 48.07% | $ 42,985.08 | 90.09% |
| LMI | $ 50,000.00 | $ 1,166.66 | $ 48,833.34 | $ 22,693.50 | $ 21,298.81 | $ - | $ 21,298.81 | 43.62% | $ 43,992.31 | 90.09% |
| MG | $ 50,000.00 | $ 291.66 | $ 49,708.34 | $ 23,100.12 | $ 21,680.45 | $ - | $ 21,680.45 | 43.62% | $ 44,780.57 | 90.09% |
| MG | $ 100,000.00 | $ 4,083.32 | $ 95,916.68 | $ 44,573.75 | $ 41,834.36 | $ - | $ 41,834.36 | 43.62% | $ 86,408.11 | 90.09% |
| MP | $ 50,000.00 | $ 2,916.66 | $ 47,083.34 | $ 21,880.25 | $ 20,535.55 | $ - | $ 20,535.55 | 43.62% | $ 42,415.80 | 90.09% |
| MTC | $ 50,000.00 | $ 2,479.16 | $ 47,520.84 | $ 22,083.56 | $ 20,726.36 | $ - | $ 20,726.36 | 43.62% | $ 42,809.92 | 90.09% |
| MP | $ 150,000.00 | $ 19,687.50 | $ 130,312.50 | $ 60,557.94 | $ 56,836.21 | $ - | $ 56,836.21 | 43.62% | $ 117,394.15 | 90.09% |
| MP | $ 50,000.00 | $ 2,041.66 | $ 47,958.34 | $ 22,286.87 | $ 20,917.18 | $ - | $ 20,917.18 | 43.62% | $ 43,204.05 | 90.09% |
| NNH | $ 300,000.00 | $ 4,375.00 | $ 295,625.00 | $ 137,380.86 | $ 128,937.77 | $ - | $ 128,937.77 | 43.62% | $ 266,318.63 | 90.09% |
| NDI | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| NV | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| NST | $ 50,000.00 | $ 2,916.66 | $ 47,083.34 | $ 21,880.25 | $ 20,535.55 | $ - | $ 20,535.55 | 43.62% | $ 42,415.80 | 90.09% |
| PL | $ 125,000.00 | $ 3,354.16 | $ 121,645.84 | $ 56,530.43 | $ 53,056.21 | $ - | $ 53,056.21 | 43.62% | $ 109,586.64 | 90.09% |
| PB | $ 50,000.00 | $ 4,666.66 | $ 45,333.34 | $ 21,067.00 | $ 19,772.28 | $ - | $ 19,772.28 | 43.62% | $ 40,839.28 | 90.09% |
| PAt | $ 100,000.00 | $ 3,645.82 | $ 96,354.18 | $ 44,777.06 | $ 42,025.18 | $ - | $ 42,025.18 | 43.62% | $ 86,802.24 | 90.09% |
| PK | $ 100,000.00 | $ 4,083.32 | $ 95,916.68 | $ 44,573.75 | $ 41,834.36 | $ - | $ 41,834.36 | 43.62% | $ 86,408.11 | 90.09% |
| PM | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| PV | $ 50,000.00 | $ 2,041.66 | $ 47,958.34 | $ 22,286.87 | $ 20,917.18 | $ - | $ 20,917.18 | 43.62% | $ 43,204.05 | 90.09% |
| PBT | $ 50,000.00 | $ 1,166.66 | $ 48,833.34 | $ 22,693.50 | $ 21,298.81 | $ - | $ 21,298.81 | 43.62% | $ 43,992.31 | 90.09% |
| PNC | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| PB | $ 100,000.00 | $ 8,895.82 | $ 91,104.18 | $ 42,337.32 | $ 39,735.37 | $ - | $ 39,735.37 | 43.62% | $ 82,072.69 | 90.09% |
| PB | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| PG | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| P(P | $ 50,000.00 | $ 291.66 | $ 49,708.34 | $ 23,100.12 | $ 21,680.45 | $ - | $ 21,680.45 | 43.62% | $ 44,780.57 | 90.09% |
| PM | $ 50,000.00 | $ 3,354.16 | $ 46,645.84 | $ 21,676.94 | $ 20,344.73 | $ - | $ 20,344.73 | 43.62% | $ 42,021.67 | 90.09% |
| RTC | $ 75,000.00 | $ 1,093.75 | $ 73,906.25 | $ 34,345.21 | $ 32,234.44 | $ - | $ 32,234.44 | 43.62% | $ 66,579.65 | 90.09% |
| RR | $ 100,000.00 | $ 4,083.32 | $ 95,916.68 | $ 44,573.75 | $ 41,834.36 | $ - | $ 41,834.36 | 43.62% | $ 86,408.11 | 90.09% |
| RY | $ 50,000.00 | $ 291.66 | $ 49,708.34 | $ 23,100.12 | $ 21,680.45 | $ - | $ 21,680.45 | 43.62% | $ 44,780.57 | 90.09% |
| RT | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| RR | $ 75,000.00 | $ 11,958.32 | $ 63,041.68 | $ 29,296.30 | $ 27,495.83 | $ - | $ 27,495.83 | 43.62% | $ 56,792.13 | 90.09% |
| RA | $ 250,000.00 | $ 2,770.82 | $ 247,229.18 | $ 114,890.67 | $ 107,829.78 | $ - | $ 107,829.78 | 43.62% | $ 222,720.45 | 90.09% |
| RN | $ 50,000.00 | $ 1,166.66 | $ 48,833.34 | $ 22,693.50 | $ 21,298.81 | $ - | $ 21,298.81 | 43.62% | $ 43,992.31 | 90.09% |
| RM | $ 100,000.00 | $ 1,458.32 | $ 98,541.68 | $ 45,793.62 | $ 42,979.26 | $ - | $ 42,979.26 | 43.62% | $ 88,772.88 | 90.09% |
| RKC | $ 100,000.00 | $ 5,833.32 | $ 94,166.68 | $ 43,760.50 | $ 41,071.09 | $ - | $ 41,071.09 | 43.62% | $ 84,831.59 | 90.09% |
| RJ | $ 150,000.00 | $ 15,312.50 | $ 134,687.50 | $ 62,591.06 | $ 58,744.38 | $ - | $ 58,744.38 | 43.62% | $ 121,335.44 | 90.09% |
| RS | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| RB | $ 250,000.00 | $ 32,291.66 | $ 217,708.34 | $ 101,171.94 | $ 94,954.18 | $ - | $ 94,954.18 | 43.62% | $ 196,126.12 | 90.09% |
| RS | $ 50,000.00 | $ 2,041.66 | $ 47,958.34 | $ 22,286.87 | $ 20,917.18 | $ - | $ 20,917.18 | 43.62% | $ 43,204.05 | 90.09% |
| SBI | $ 50,000.00 | $ 2,041.66 | $ 47,958.34 | $ 22,286.87 | $ 20,917.18 | $ - | $ 20,917.18 | 43.62% | $ 43,204.05 | 90.09% |
| SR | $ 75,000.00 | $ 3,718.75 | $ 71,281.25 | $ 33,125.34 | $ 31,089.54 | $ - | $ 31,089.54 | 43.62% | $ 64,214.88 | 90.09% |
| SG | $ 50,000.00 | $ 2,479.16 | $ 47,520.84 | $ 22,083.56 | $ 20,726.36 | $ - | $ 20,726.36 | 43.62% | $ 42,809.92 | 90.09% |
| SP | $ 100,000.00 | $ 4,958.32 | $ 95,041.68 | $ 44,167.13 | $ 41,452.73 | $ - | $ 41,452.73 | 43.62% | $ 85,619.86 | 90.09% |
| SNC | $ 50,000.00 | $ 2,479.16 | $ 47,520.84 | $ 22,083.56 | $ 20,726.36 | $ - | $ 20,726.36 | 43.62% | $ 42,809.92 | 90.09% |
| SM | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| SBt | $ 50,000.00 | $ 2,916.66 | $ 47,083.34 | $ 21,880.25 | $ 20,535.55 | $ - | $ 20,535.55 | 43.62% | $ 42,415.80 | 90.09% |
| ST | $ 100,000.00 | $ 4,958.32 | $ 95,041.68 | $ 44,167.13 | $ 41,452.73 | $ - | $ 41,452.73 | 43.62% | $ 85,619.86 | 90.09% |

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| SP | $ 50,000.00 | $ 2,916.66 | $ 47,083.34 | $ 21,880.25 | $ 20,535.55 | $ - | $ 20,535.55 | 43.62% | $ 42,415.80 | 90.09% |
| SK | $ 50,000.00 | $ 4,666.66 | $ 45,333.34 | $ 21,067.00 | $ 19,772.28 | $ - | $ 19,772.28 | 43.62% | $ 40,839.28 | 90.09% |
| SM | $ 50,000.00 | $ 2,479.16 | $ 47,520.84 | $ 22,083.56 | $ 20,726.36 | $ - | $ 20,726.36 | 43.62% | $ 42,809.92 | 90.09% |
| SV | $ 100,000.00 | $ 3,645.82 | $ 96,354.18 | $ 44,777.06 | $ 42,025.18 | $ - | $ 42,025.18 | 43.62% | $ 86,802.24 | 90.09% |
| Sk | $ 50,000.00 | $ 3,791.66 | $ 46,208.34 | $ 21,473.63 | $ 20,153.91 | $ - | $ 20,153.91 | 43.62% | $ 41,627.54 | 90.09% |
| SC | $ 50,000.00 | $ 3,791.66 | $ 46,208.34 | $ 21,473.63 | $ 20,153.91 | $ - | $ 20,153.91 | 43.62% | $ 41,627.54 | 90.09% |
| SM | $ 75,000.00 | $ 5,687.50 | $ 69,312.50 | $ 32,210.44 | $ 30,230.86 | $ - | $ 30,230.86 | 43.62% | $ 62,441.30 | 90.09% |
| IFFSNI | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| SP | $ 50,000.00 | $ 2,916.66 | $ 47,083.34 | $ 21,880.25 | $ 20,535.55 | $ - | $ 20,535.55 | 43.62% | $ 42,415.80 | 90.09% |
| SP | $ 100,000.00 | $ 13,708.32 | $ 86,291.68 | $ 40,100.88 | $ 37,636.39 | $ - | $ 37,636.39 | 43.62% | $ 77,737.27 | 90.09% |
| SK | $ 50,000.00 | $ 2,041.66 | $ 47,958.34 | $ 22,286.87 | $ 20,917.18 | $ - | $ 20,917.18 | 43.62% | $ 43,204.05 | 90.09% |
| SYIc | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| SG | $ 100,000.00 | $ 4,083.32 | $ 95,916.68 | $ 44,573.75 | $ 41,834.36 | $ - | $ 41,834.36 | 43.62% | $ 86,408.11 | 90.09% |
| SP(c | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| UK | $ 50,000.00 | $ 1,604.16 | $ 48,395.84 | $ 22,490.19 | $ 21,108.00 | $ - | $ 21,108.00 | 43.62% | $ 43,598.19 | 90.09% |
| VJ | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| VC | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| VV | $ 100,000.00 | $ 2,333.32 | $ 97,666.68 | $ 45,387.00 | $ 42,597.63 | $ - | $ 42,597.63 | 43.62% | $ 87,984.63 | 90.09% |
| VT | $ 75,000.00 | $ 8,312.50 | $ 66,687.50 | $ 30,990.56 | $ 29,085.96 | $ - | $ 29,085.96 | 43.62% | $ 60,076.52 | 90.09% |
| VGC | $ 100,000.00 | $ 583.32 | $ 99,416.68 | $ 46,200.25 | $ 43,360.90 | $ - | $ 43,360.90 | 43.62% | $ 89,561.15 | 90.09% |
| VJ | $ 50,000.00 | $ 729.16 | $ 49,270.84 | $ 22,896.81 | $ 21,489.63 | $ - | $ 21,489.63 | 43.62% | $ 44,386.44 | 90.09% |
| VG | $ 50,000.00 | $ 1,166.66 | $ 48,833.34 | $ 22,693.50 | $ 21,298.81 | $ - | $ 21,298.81 | 43.62% | $ 43,992.31 | 90.09% |
| VP | $ 50,000.00 | $ 291.66 | $ 49,708.34 | $ 23,100.12 | $ 21,680.45 | $ - | $ 21,680.45 | 43.62% | $ 44,780.57 | 90.09% |
| VM | $ 50,000.00 | $ 4,229.16 | $ 45,770.84 | $ 21,270.31 | $ 19,963.10 | $ - | $ 19,963.10 | 43.62% | $ 41,233.41 | 90.09% |
| VK | $ 100,000.00 | $ 583.32 | $ 99,416.68 | $ 46,200.25 | $ 43,360.90 | $ - | $ 43,360.90 | 43.62% | $ 89,561.15 | 90.09% |
| VS | $ 50,000.00 | $ 2,916.66 | $ 47,083.34 | $ 21,880.25 | $ 20,535.55 | $ - | $ 20,535.55 | 43.62% | $ 42,415.80 | 90.09% |
| YJ | $ 100,000.00 | $ 4,520.82 | $ 95,479.18 | $ 44,370.44 | $ 41,643.54 | $ - | $ 41,643.54 | 43.62% | $ 86,013.98 | 90.09% |
| TOTAL | $ 8,425,000.00 | $ 436,322.09 | $ 7,988,677.91 | $ 3,712,444.24 | $ 3,484,286.93 | $ - | $ 3,484,286.93 | | $ 7,196,731.17 | |

# Exhibit 4-N

## Merchant Factoring Income Fund

**Merchant Factoring Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| ES | $ 201,000.00 | $ 10,100.04 | $ 190,899.96 | $ 91,854.91 | $ 82,374.18 | $ 6,845.14 | $ 89,219.32 | 46.74% | $ 181,074.23 | 94.85% |
| CSfRE | $ 240,000.00 | $ 18,400.00 | $ 221,600.00 | $ 106,626.78 | $ 95,621.38 | $ 7,945.95 | $ 103,567.33 | 46.74% | $ 210,194.11 | 94.85% |
| CSfCE | $ 244,000.00 | $ 18,706.66 | $ 225,293.34 | $ 108,403.89 | $ 97,215.07 | $ 8,078.39 | $ 105,293.46 | 46.74% | $ 213,697.35 | 94.85% |
| DL | $ 20,000.00 | $ 633.35 | $ 19,366.65 | $ 9,318.61 | $ 8,356.80 | $ 694.43 | $ 9,051.23 | 46.74% | $ 18,369.84 | 94.85% |
| CSfDL | $ 81,000.00 | $ 2,565.00 | $ 78,435.00 | $ 37,740.39 | $ 33,845.05 | $ 2,812.46 | $ 36,657.51 | 46.74% | $ 74,397.90 | 94.85% |
| **TOTAL** | **$ 786,000.00** | **$ 50,405.05** | **$ 735,594.95** | **$ 353,944.58** | **$ 317,412.48** | **$ 26,376.37** | **$ 343,788.85** | | **$ 697,733.43** | |

# Exhibit 4-O

## Merchant Growth & Income Funding LLC

**Merchant Growth and Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| GB | $ 75,000.00 | $ 5,000.00 | $ 70,000.00 | $ 33,094.27 | $ 31,060.38 | $ - | $ 31,060.38 | 44.37% | $ 64,154.65 | 91.65% |
| AC | $ 50,000.00 | $ 666.67 | $ 49,333.33 | $ 23,323.58 | $ 21,890.17 | $ - | $ 21,890.17 | 44.37% | $ 45,213.75 | 91.65% |
| SL | $ 125,000.00 | $ 1,875.01 | $ 123,124.99 | $ 58,210.47 | $ 54,633.00 | $ - | $ 54,633.00 | 44.37% | $ 112,843.47 | 91.65% |
| JR | $ 125,000.00 | $ 3,950.35 | $ 121,049.65 | $ 57,229.29 | $ 53,712.12 | $ - | $ 53,712.12 | 44.37% | $ 110,941.41 | 91.65% |
| BM | $ 125,000.00 | $ 2,916.68 | $ 122,083.32 | $ 57,717.98 | $ 54,170.79 | $ - | $ 54,170.79 | 44.37% | $ 111,888.77 | 91.65% |
| **TOTAL** | **$ 500,000.00** | **$ 14,408.71** | **$ 485,591.29** | **$ 229,575.59** | **$ 215,466.46** | **$ -** | **$ 215,466.46** | | **$ 445,042.05** | |

# Exhibit 4-P

## Merchant Services Income Fund

Merchant Services Income Fund

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| AL | $ 401,000.00 | $ 86,883.33 | $ 314,116.67 | $ 144,122.63 | $ 122,781.30 | $ 10,486.16 | $ 133,267.46 | 42.43% | $ 277,390.09 | 88.31% |
| CA | $ 250,000.00 | $ 39,166.67 | $ 210,833.33 | $ 96,734.30 | $ 82,410.11 | $ 7,038.25 | $ 89,448.36 | 42.43% | $ 186,182.66 | 88.31% |
| DDB | $ 201,000.00 | $ 39,530.00 | $ 161,470.00 | $ 74,085.47 | $ 63,115.07 | $ 5,390.35 | $ 68,505.42 | 42.43% | $ 142,590.89 | 88.31% |
| MTB | $ 700,000.00 | $ 112,466.67 | $ 587,533.33 | $ 269,571.34 | $ 229,653.86 | $ 19,613.63 | $ 249,267.49 | 42.43% | $ 518,838.83 | 88.31% |
| Cama Plan f/b/o AB | $ 601,000.00 | $ 82,031.67 | $ 518,968.33 | $ 238,112.43 | $ 202,853.31 | $ 17,324.72 | $ 220,178.03 | 42.43% | $ 458,290.46 | 88.31% |
| RB | $ 300,000.00 | $ 105,120.00 | $ 194,880.00 | $ 89,414.61 | $ 76,174.31 | $ 6,505.68 | $ 82,679.99 | 42.43% | $ 172,094.60 | 88.31% |
| RHB | $ 140,000.00 | $ 15,100.03 | $ 124,899.97 | $ 57,306.45 | $ 48,820.65 | $ 4,169.54 | $ 52,990.19 | 42.43% | $ 110,296.64 | 88.31% |
| TPC | $ 700,000.00 | $ 138,566.67 | $ 561,433.33 | $ 257,596.17 | $ 219,451.94 | $ 18,742.33 | $ 238,194.27 | 42.43% | $ 495,790.44 | 88.31% |
| EWCJ | $ 751,000.00 | $ 151,481.37 | $ 599,518.63 | $ 275,070.42 | $ 234,338.65 | $ 20,013.73 | $ 254,352.38 | 42.43% | $ 529,422.80 | 88.31% |
| FKfCG | $ 8,350.00 | $ 312.33 | $ 8,037.67 | $ 3,687.83 | $ 3,141.75 | $ 268.32 | $ 3,410.07 | 42.43% | $ 7,097.90 | 88.31% |
| SC | $ 50,000.00 | $ 4,333.33 | $ 45,666.67 | $ 20,952.73 | $ 17,850.10 | $ 1,524.49 | $ 19,374.59 | 42.43% | $ 40,327.32 | 88.31% |
| Cama Plan f/b/o AC | $ 342,000.00 | $ 34,618.00 | $ 307,382.00 | $ 141,032.64 | $ 120,148.86 | $ 10,261.33 | $ 130,410.19 | 42.43% | $ 271,442.83 | 88.31% |
| AC | $ 63,000.00 | $ 6,377.00 | $ 56,623.00 | $ 25,979.70 | $ 22,132.69 | $ 1,890.25 | $ 24,022.94 | 42.43% | $ 50,002.64 | 88.31% |
| LC | $ 126,000.00 | $ 33,290.00 | $ 92,710.00 | $ 42,537.09 | $ 36,238.30 | $ 3,094.94 | $ 39,333.24 | 42.43% | $ 81,870.33 | 88.31% |
| LC | $ 150,000.00 | $ 3,500.00 | $ 146,500.00 | $ 67,216.95 | $ 57,263.63 | $ 4,890.61 | $ 62,154.24 | 42.43% | $ 129,371.19 | 88.31% |
| Cama Plan f/b/o JC | $ 201,000.00 | $ 13,400.00 | $ 187,600.00 | $ 86,074.41 | $ 73,328.71 | $ 6,262.65 | $ 79,591.36 | 42.43% | $ 165,665.77 | 88.31% |
| Cama Plan f/b/o WSC | $ 201,000.00 | $ 31,490.00 | $ 169,510.00 | $ 77,774.38 | $ 66,257.73 | $ 5,658.75 | $ 71,916.48 | 42.43% | $ 149,690.86 | 88.31% |
| Cama Plan f/b/o JC | $ 150,000.00 | $ 19,750.00 | $ 130,250.00 | $ 59,761.15 | $ 50,911.86 | $ 4,348.14 | $ 55,260.00 | 42.43% | $ 115,021.15 | 88.31% |
| Cama Plan f/b/o GD | $ 203,500.00 | $ 18,500.00 | $ 185,000.00 | $ 84,881.48 | $ 72,312.43 | $ 6,175.86 | $ 78,488.29 | 42.43% | $ 163,369.77 | 88.31% |
| Cama Plan f/b/o RFD | $ 75,000.00 | $ 6,000.00 | $ 69,000.00 | $ 31,658.50 | $ 26,970.58 | $ 2,303.43 | $ 29,274.01 | 42.43% | $ 60,932.51 | 88.31% |
| Cama Plan f/b/o WD | $ 149,000.00 | $ 14,651.67 | $ 134,348.33 | $ 61,641.54 | $ 52,513.81 | $ 4,484.95 | $ 56,998.76 | 42.43% | $ 118,640.30 | 88.31% |
| JDI | $ 720,000.00 | $ 85,800.00 | $ 634,200.00 | $ 290,982.87 | $ 247,894.81 | $ 21,171.50 | $ 269,066.31 | 42.43% | $ 560,049.18 | 88.31% |
| Cama Plan f/b/o AD | $ 313,500.00 | $ 51,365.00 | $ 262,135.00 | $ 120,272.47 | $ 102,462.81 | $ 8,750.85 | $ 111,213.66 | 42.43% | $ 231,486.13 | 88.31% |
| RJE | $ 300,000.00 | $ 34,000.00 | $ 266,000.00 | $ 122,045.80 | $ 103,973.55 | $ 8,879.88 | $ 112,853.43 | 42.43% | $ 234,899.23 | 88.31% |
| Cama Plan f/b/o NEE | $ 200,000.00 | $ 31,666.95 | $ 168,333.05 | $ 77,234.37 | $ 65,797.69 | $ 5,619.46 | $ 71,417.15 | 42.43% | $ 148,651.52 | 88.31% |
| NEE | $ 401,000.00 | $ 63,492.22 | $ 337,507.78 | $ 154,854.91 | $ 131,924.37 | $ 11,267.02 | $ 143,191.39 | 42.43% | $ 298,046.30 | 88.31% |
| Cama Plan f/b/o RF | $ 201,000.00 | $ 37,520.00 | $ 163,480.00 | $ 75,007.70 | $ 63,900.74 | $ 5,457.45 | $ 69,358.19 | 42.43% | $ 144,365.89 | 88.31% |
| Cama Plan f/b/o RDF | $ 110,500.00 | $ 17,282.50 | $ 93,217.50 | $ 42,769.94 | $ 36,436.67 | $ 3,111.88 | $ 39,548.55 | 42.43% | $ 82,318.49 | 88.31% |
| Cama Plan f/b/o EF | $ 202,000.00 | $ 33,666.67 | $ 168,333.33 | $ 77,234.52 | $ 65,797.80 | $ 5,619.47 | $ 71,417.27 | 42.43% | $ 148,651.77 | 88.31% |
| Cama Plan f/b/o NF | $ 472,000.00 | $ 75,806.67 | $ 396,193.33 | $ 181,780.95 | $ 154,863.26 | $ 13,226.12 | $ 168,089.38 | 42.43% | $ 349,870.33 | 88.31% |
| Cama Plan f/b/o DG | $ 93,000.00 | $ 10,881.98 | $ 82,118.02 | $ 37,677.29 | $ 32,098.13 | $ 2,741.35 | $ 34,839.48 | 42.43% | $ 72,516.77 | 88.31% |
| DG | $ 33,000.00 | $ 3,861.35 | $ 29,138.65 | $ 13,369.36 | $ 11,389.66 | $ 972.74 | $ 12,362.40 | 42.43% | $ 25,731.76 | 88.31% |
| Cama Plan f/b/o AG | $ 335,000.00 | $ 49,647.73 | $ 285,352.27 | $ 130,924.99 | $ 111,537.93 | $ 9,525.91 | $ 121,063.84 | 42.43% | $ 251,988.83 | 88.31% |
| AG | $ 275,000.00 | $ 40,755.60 | $ 234,244.40 | $ 107,475.74 | $ 91,560.99 | $ 7,819.78 | $ 99,380.77 | 42.43% | $ 206,856.51 | 88.31% |
| Cama Plan f/b/o KH | $ 417,000.00 | $ 76,683.90 | $ 340,316.10 | $ 156,143.42 | $ 133,022.08 | $ 11,360.77 | $ 144,382.85 | 42.43% | $ 300,526.27 | 88.31% |
| KH | $ 100,000.00 | $ 18,389.43 | $ 81,610.57 | $ 37,444.47 | $ 31,899.78 | $ 2,724.41 | $ 34,624.19 | 42.43% | $ 72,068.66 | 88.31% |
| LH | $ 61,000.00 | $ 6,100.00 | $ 54,900.00 | $ 25,189.15 | $ 21,459.20 | $ 1,832.73 | $ 23,291.93 | 42.43% | $ 48,481.08 | 88.31% |
| VH | $ 410,000.00 | $ 23,233.33 | $ 386,766.67 | $ 177,455.82 | $ 151,178.59 | $ 12,911.43 | $ 164,090.02 | 42.43% | $ 341,545.84 | 88.31% |
| Cama Plan f/b/o VH | $ 144,500.00 | $ 8,188.33 | $ 136,311.67 | $ 62,542.36 | $ 53,281.23 | $ 4,550.49 | $ 57,831.72 | 42.43% | $ 120,374.08 | 88.31% |
| Cama Plan f/b/o VH | $ 88,000.00 | $ 4,986.67 | $ 83,013.33 | $ 38,088.08 | $ 32,448.09 | $ 2,771.23 | $ 35,219.32 | 42.43% | $ 73,307.40 | 88.31% |
| LCH | $ 108,000.00 | $ 10,620.00 | $ 97,380.00 | $ 44,679.77 | $ 38,063.70 | $ 3,250.84 | $ 41,314.54 | 42.43% | $ 85,994.31 | 88.31% |
| JH | $ 260,000.00 | $ 33,000.00 | $ 227,000.00 | $ 104,151.87 | $ 88,729.31 | $ 7,577.94 | $ 96,307.25 | 42.43% | $ 200,459.12 | 88.31% |
| Cama Plan f/b/o PDH | $ 228,500.00 | $ 50,179.68 | $ 178,320.32 | $ 81,816.72 | $ 69,701.49 | $ 5,952.87 | $ 75,654.36 | 42.43% | $ 157,471.08 | 88.31% |
| PDH | $ 199,500.00 | $ 43,811.15 | $ 155,688.85 | $ 71,432.97 | $ 60,855.35 | $ 5,197.36 | $ 66,052.71 | 42.43% | $ 137,485.68 | 88.31% |
| AJ | $ 150,000.00 | $ 12,250.00 | $ 137,750.00 | $ 63,202.29 | $ 53,843.45 | $ 4,598.51 | $ 58,441.96 | 42.43% | $ 121,644.25 | 88.31% |
| WK | $ 288,000.00 | $ 7,680.00 | $ 280,320.00 | $ 128,616.09 | $ 109,570.92 | $ 9,357.92 | $ 118,928.84 | 42.43% | $ 247,544.93 | 88.31% |
| Cama Plan f/b/o FK | $ 16,150.00 | $ 1,184.29 | $ 14,965.71 | $ 6,866.55 | $ 5,849.77 | $ 499.60 | $ 6,349.37 | 42.43% | $ 13,215.92 | 88.31% |
| FK | $ 25,000.00 | $ 1,833.26 | $ 23,166.74 | $ 10,629.33 | $ 9,055.37 | $ 773.38 | $ 9,828.75 | 42.43% | $ 20,458.08 | 88.31% |
| Cama Plan f/b/o RK | $ 401,000.00 | $ 40,828.33 | $ 360,171.67 | $ 165,253.53 | $ 140,783.19 | $ 12,023.61 | $ 152,806.80 | 42.43% | $ 318,060.33 | 88.31% |
| Cama Plan f/b/o JL | $ 37,000.00 | $ 2,713.33 | $ 34,286.67 | $ 15,731.37 | $ 13,401.91 | $ 1,144.59 | $ 14,546.50 | 42.43% | $ 30,277.87 | 88.31% |
| Cama Plan f/b/o KAM | $ 358,500.00 | $ 31,185.00 | $ 327,315.00 | $ 150,178.28 | $ 127,940.24 | $ 10,926.76 | $ 138,867.00 | 42.43% | $ 289,045.28 | 88.31% |
| MWMJ | $ 201,000.00 | $ 29,960.00 | $ 171,040.00 | $ 78,476.37 | $ 66,855.77 | $ 5,709.83 | $ 72,565.60 | 42.43% | $ 151,041.97 | 88.31% |
| Cama Plan f/b/o JM | $ 601,000.00 | $ 56,594.17 | $ 544,405.83 | $ 249,783.63 | $ 212,796.26 | $ 18,173.90 | $ 230,970.16 | 42.43% | $ 480,753.79 | 88.31% |
| Cama Plan f/b/o EO | $ 69,800.00 | $ 2,380.00 | $ 67,420.00 | $ 30,933.56 | $ 26,353.00 | $ 2,250.68 | $ 28,603.68 | 42.43% | $ 59,537.24 | 88.31% |
| Cama Plan f/b/o MO | $ 81,350.00 | $ 9,060.32 | $ 72,289.68 | $ 33,167.86 | $ 28,256.45 | $ 2,413.25 | $ 30,669.70 | 42.43% | $ 63,837.56 | 88.31% |
| MO | $ 19,650.00 | $ 2,188.51 | $ 17,461.49 | $ 8,011.66 | $ 6,825.31 | $ 582.92 | $ 7,408.23 | 42.43% | $ 15,419.89 | 88.31% |
| Cama Plan f/b/o JP | $ 439,000.00 | $ 70,933.33 | $ 368,066.67 | $ - | $ 312,745.08 | $ 12,287.17 | $ 325,032.25 | 88.31% | $ 325,032.25 | 88.31% |
| Cama Plan f/b/o VP | $ 111,000.00 | $ 9,805.00 | $ 101,195.00 | $ 46,430.17 | $ 39,554.90 | $ 3,378.19 | $ 42,933.09 | 42.43% | $ 89,363.26 | 88.31% |
| VP | $ 337,000.00 | $ 29,768.33 | $ 307,231.67 | $ 140,963.67 | $ 120,090.10 | $ 10,256.31 | $ 130,346.41 | 42.43% | $ 271,310.08 | 88.31% |
| RWRj | $ 101,000.00 | $ 6,565.00 | $ 94,435.00 | $ 43,328.55 | $ 36,912.56 | $ 3,152.52 | $ 40,065.08 | 42.43% | $ 83,393.63 | 88.31% |
| DR | $ 75,000.00 | $ 5,600.00 | $ 69,400.00 | $ 31,842.02 | $ 27,126.93 | $ 2,316.78 | $ 29,443.71 | 42.43% | $ 61,285.73 | 88.31% |
| Cama Plan f/b/o RS | $ 249,500.00 | $ 39,088.33 | $ 210,411.67 | $ 96,540.83 | $ 82,245.29 | $ 7,024.17 | $ 89,269.46 | 42.43% | $ 185,810.29 | 88.31% |
| Cama Plan f/b/o DES | $ 207,750.00 | $ 28,392.50 | $ 179,357.50 | $ 82,292.59 | $ 70,106.90 | $ 5,987.49 | $ 76,094.39 | 42.43% | $ 158,386.98 | 88.31% |
| Cama Plan f/b/o GS | $ 200,000.00 | $ 26,407.32 | $ 173,592.68 | $ 79,647.59 | $ 67,853.56 | $ 5,795.04 | $ 73,648.60 | 42.43% | $ 153,296.19 | 88.31% |
| GS | $ 201,000.00 | $ 27,727.68 | $ 173,272.32 | $ 79,500.60 | $ 67,728.34 | $ 5,784.35 | $ 73,512.69 | 42.43% | $ 153,013.29 | 88.31% |
| Cama Plan f/b/o JJS | $ 155,000.00 | $ 10,075.00 | $ 144,925.00 | $ 66,494.31 | $ 56,648.00 | $ 4,838.03 | $ 61,486.03 | 42.43% | $ 127,980.34 | 88.31% |
| Cama Plan f/b/o JS | $ 101,000.00 | $ 14,140.00 | $ 86,860.00 | $ 39,853.00 | $ 33,951.66 | $ 2,899.65 | $ 36,851.31 | 42.43% | $ 76,704.31 | 88.31% |
| RTI | $ 201,000.00 | $ 17,470.04 | $ 183,529.96 | $ 84,207.00 | $ 71,737.83 | $ 6,126.78 | $ 77,864.61 | 42.43% | $ 162,071.61 | 88.31% |
| Cama Plan f/b/o RT | $ 260,000.00 | $ 45,933.33 | $ 214,066.67 | $ 98,217.81 | $ 83,673.95 | $ 7,146.19 | $ 90,820.14 | 42.43% | $ 189,037.95 | 88.31% |
| DT | $ 83,000.00 | $ 7,660.00 | $ 75,340.00 | $ 34,567.41 | $ 29,448.75 | $ 2,515.08 | $ 31,963.83 | 42.43% | $ 66,531.24 | 88.31% |
| MT | $ 200,000.00 | $ 12,916.67 | $ 187,083.33 | $ 85,837.35 | $ 73,126.76 | $ 6,245.40 | $ 79,372.16 | 42.43% | $ 165,209.51 | 88.31% |
| Cama Plan f/b/o AT | $ 181,700.00 | $ 18,014.17 | $ 163,685.83 | $ 75,102.14 | $ 63,981.19 | $ 5,464.32 | $ 69,445.51 | 42.43% | $ 144,547.65 | 88.31% |
| KU | $ 150,000.00 | $ 8,500.00 | $ 141,500.00 | $ 64,922.86 | $ 55,309.24 | $ 4,723.69 | $ 60,032.93 | 42.43% | $ 124,955.79 | 88.31% |
| AV | $ 20,000.00 | $ 1,466.67 | $ 18,533.33 | $ 8,503.44 | $ 7,244.27 | $ 618.70 | $ 7,862.97 | 42.43% | $ 16,366.41 | 88.31% |
| Cama Plan f/b/o JV | $ 28,000.00 | $ 2,921.26 | $ 25,078.74 | $ 11,506.60 | $ 9,802.73 | $ 837.20 | $ 10,639.93 | 42.43% | $ 22,146.53 | 88.31% |
| JV | $ 30,069.00 | $ 3,137.13 | $ 26,931.87 | $ 12,356.85 | $ 10,527.08 | $ 899.07 | $ 11,426.15 | 42.43% | $ 23,783.00 | 88.31% |
| JV | $ 30,000.00 | $ 1,800.00 | $ 28,200.00 | $ 12,938.69 | $ 11,022.76 | $ 941.40 | $ 11,964.16 | 42.43% | $ 24,902.85 | 88.31% |
| SW | $ 130,000.00 | $ 14,950.00 | $ 115,050.00 | $ 52,787.10 | $ 44,970.52 | $ 3,840.71 | $ 48,811.23 | 42.43% | $ 101,598.33 | 88.31% |
| BOW | $ 50,000.00 | $ 3,666.64 | $ 46,333.36 | $ 21,258.03 | $ 18,110.69 | $ 1,546.75 | $ 19,657.44 | 42.43% | $ 40,916.06 | 88.31% |
| JCW | $ 901,000.00 | $ 100,728.28 | $ 800,271.72 | $ 367,179.70 | $ 312,808.62 | $ 26,715.47 | $ 339,524.09 | 42.43% | $ 706,703.79 | 88.31% |
| **TOTAL** | $ 18,125,819.00 | $ 2,473,031.79 | $ 15,652,787.21 | $ 7,012,917.16 | $ 6,287,206.23 | $ 522,537.00 | $ 6,809,743.23 | | $ 13,822,660.39 | |

# Exhibit 4-Q

## Mid-Atlantic MCA Fund LLC

**Mid-Atlantic MCA Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| RE | $ 200,000.00 | $ 37,250.00 | $ 162,750.00 | $ 74,664.29 | $ 70,075.61 | $ - | $ 70,075.61 | 43.06% | $ 144,739.90 | 88.93% |
| JW I | $ 30,000.00 | $ 3,650.00 | $ 26,350.00 | $ 12,088.50 | $ 11,345.58 | $ - | $ 11,345.58 | 43.06% | $ 23,434.08 | 88.93% |
| JW I | $ 25,000.00 | $ 2,020.79 | $ 22,979.21 | $ 10,542.10 | $ 9,894.21 | $ - | $ 9,894.21 | 43.06% | $ 20,436.31 | 88.93% |
| JG I | $ 130,000.00 | $ 26,790.58 | $ 103,209.42 | $ 47,349.05 | $ 44,439.10 | $ - | $ 44,439.10 | 43.06% | $ 91,788.15 | 88.93% |
| Cama Plan f/b/o JG | $ 98,000.00 | $ 20,090.00 | $ 77,910.00 | $ 35,742.52 | $ 33,545.87 | $ - | $ 33,545.87 | 43.06% | $ 69,288.39 | 88.93% |
| AS | $ 139,979.00 | $ 19,718.88 | $ 120,260.12 | $ 55,171.34 | $ 51,780.65 | $ - | $ 51,780.65 | 43.06% | $ 106,951.99 | 88.93% |
| AS I | $ 60,200.00 | $ 10,689.77 | $ 49,510.23 | $ 22,713.65 | $ 21,317.72 | $ - | $ 21,317.72 | 43.06% | $ 44,031.37 | 88.93% |
| Cama Plan f/b/o MFCAMA | $ 600,000.00 | $ 143,000.00 | $ 457,000.00 | $ 209,656.40 | $ 196,771.46 | $ - | $ 196,771.46 | 43.06% | $ 406,427.86 | 88.93% |
| CR | $ 50,000.00 | $ 5,000.00 | $ 45,000.00 | $ 20,644.50 | $ 19,375.75 | $ - | $ 19,375.75 | 43.06% | $ 40,020.25 | 88.93% |
| PG | $ 100,000.00 | $ 14,737.88 | $ 85,262.12 | $ 39,115.43 | $ 36,711.49 | $ - | $ 36,711.49 | 43.06% | $ 75,826.92 | 88.93% |
| SW f/b/o Estate of NRD | $ 185,500.00 | $ 37,718.39 | $ 147,781.61 | $ 67,797.29 | $ 63,630.64 | $ - | $ 63,630.64 | 43.06% | $ 131,427.93 | 88.93% |
| SS | $ 102,750.00 | $ 14,966.26 | $ 87,783.74 | $ 40,272.26 | $ 37,797.23 | $ - | $ 37,797.23 | 43.06% | $ 78,069.49 | 88.93% |
| CWS | $ 258,000.00 | $ 52,460.00 | $ 205,540.00 | $ 94,294.92 | $ 88,499.79 | $ - | $ 88,499.79 | 43.06% | $ 182,794.71 | 88.93% |
| CWS | $ 12,400.00 | $ 1,219.28 | $ 11,180.72 | $ 5,129.34 | $ 4,814.11 | $ - | $ 4,814.11 | 43.06% | $ 9,943.45 | 88.93% |
| Cama Plan f/b/o SW | $ 229,000.00 | $ 43,891.56 | $ 185,108.44 | $ 84,921.60 | $ 79,702.53 | $ - | $ 79,702.53 | 43.06% | $ 164,624.13 | 88.93% |
| JD I | $ 300,000.00 | $ 40,500.00 | $ 259,500.00 | $ 119,049.97 | $ 111,733.47 | $ - | $ 111,733.47 | 43.06% | $ 230,783.44 | 88.93% |
| KL I | $ 249,500.00 | $ 28,692.50 | $ 220,807.50 | $ 101,299.14 | $ 95,073.55 | $ - | $ 95,073.55 | 43.06% | $ 196,372.69 | 88.93% |
| PTG f/b/o JM IRA | $ 400,000.00 | $ 29,999.96 | $ 370,000.04 | $ 169,743.72 | $ 159,311.70 | $ - | $ 159,311.70 | 43.06% | $ 329,055.42 | 88.93% |
| CS FBO LS | $ 200,000.00 | $ 11,000.00 | $ 189,000.00 | $ 86,706.92 | $ 81,378.13 | $ - | $ 81,378.13 | 43.06% | $ 168,085.05 | 88.93% |
| BP | $ 50,000.00 | $ 500.00 | $ 49,500.00 | $ 22,708.95 | $ 21,313.32 | $ - | $ 21,313.32 | 43.06% | $ 44,022.27 | 88.93% |
| LT | $ 307,000.00 | $ 4,605.00 | $ 302,395.00 | $ 138,728.77 | $ 130,202.86 | $ - | $ 130,202.86 | 43.06% | $ 268,931.63 | 88.93% |
| KG | $ 10,000.00 | $ 1,050.00 | $ 8,950.00 | $ 4,105.96 | $ 3,853.62 | $ - | $ 3,853.62 | 43.06% | $ 7,959.58 | 88.93% |
| KS | $ 240,000.00 | $ 102,383.83 | $ 137,616.17 | $ 63,133.72 | $ 59,253.69 | $ - | $ 59,253.69 | 43.06% | $ 122,387.41 | 88.93% |
| Cama Plan f/b/o TO | $ 233,000.00 | $ 71,015.00 | $ 161,985.00 | $ 74,313.33 | $ 69,746.22 | $ - | $ 69,746.22 | 43.06% | $ 144,059.55 | 88.93% |
| CG | $ 521,700.00 | $ 152,267.10 | $ 369,432.90 | $ 169,483.53 | $ 159,067.51 | $ - | $ 159,067.51 | 43.06% | $ 328,551.04 | 88.93% |
| RF (HOLD) | $ 200,000.00 | $ 39,666.61 | $ 160,333.39 | $ 73,555.63 | $ 69,035.09 | $ - | $ 69,035.09 | 43.06% | $ 142,590.72 | 88.93% |
| **TOTAL** | **$ 4,932,029.00** | **$ 914,883.39** | **$ 4,017,145.61** | **$ 1,842,932.83** | **$ 1,729,670.90** | **$ -** | **$ 1,729,670.90** | | **$ 3,572,603.73** | |

# Exhibit 4-R

## MK One Income Fund

**MK One Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan f/b/o DD | $ 69,700.00 | $ 4,182.02 | $ 65,517.98 | $ 28,763.03 | $ 25,786.58 | $ 2,143.15 | $ 27,929.73 | 42.63% | $ 56,692.76 | 86.53% |
| Cama Plan f/b/o DH | $ 49,400.00 | $ 2,963.98 | $ 46,436.02 | $ 20,385.87 | $ 18,276.30 | $ 1,518.96 | $ 19,795.26 | 42.63% | $ 40,181.13 | 86.53% |
| Cama Plan f/b/o BH | $ 95,550.00 | $ 7,007.00 | $ 88,543.00 | $ 38,871.24 | $ 34,848.77 | $ 2,896.32 | $ 37,745.09 | 42.63% | $ 76,616.33 | 86.53% |
| JV | $ 234,850.00 | $ 15,656.66 | $ 219,193.34 | $ 96,228.02 | $ 86,270.15 | $ 7,170.01 | $ 93,440.16 | 42.63% | $ 189,668.18 | 86.53% |
| Cama Plan f/b/o JV | $ 64,475.00 | $ 4,298.14 | $ 60,176.86 | $ 26,418.23 | $ 23,684.42 | $ 1,968.44 | $ 25,652.86 | 42.63% | $ 52,071.09 | 86.53% |
| J&DR | $ 40,000.00 | $ 800.00 | $ 39,200.00 | $ 17,209.18 | $ 15,428.34 | $ 1,282.27 | $ 16,710.61 | 42.63% | $ 33,919.79 | 86.53% |
| Cama Plan f/b/o ML | $ 219,350.00 | $ 5,749.34 | $ 213,600.66 | $ 93,772.78 | $ 84,068.98 | $ 6,987.07 | $ 91,056.05 | 42.63% | $ 184,828.83 | 86.53% |
| Cama Plan f/b/o KD | $ 40,000.00 | $ 800.00 | $ 39,200.00 | $ 17,209.18 | $ 15,428.34 | $ 1,282.27 | $ 16,710.61 | 42.63% | $ 33,919.79 | 86.53% |
| HH | $ 50,000.00 | $ 666.66 | $ 49,333.34 | $ 21,657.82 | $ 19,416.62 | $ 1,613.74 | $ 21,030.36 | 42.63% | $ 42,688.18 | 86.53% |
| MS | $ 114,500.00 | $ 1,717.51 | $ 112,782.49 | $ 49,512.62 | $ 44,388.95 | $ 3,689.22 | $ 48,078.17 | 42.63% | $ 97,590.79 | 86.53% |
| LD | $ 50,000.00 | $ 666.66 | $ 49,333.34 | $ 21,657.82 | $ 19,416.62 | $ 1,613.74 | $ 21,030.36 | 42.63% | $ 42,688.18 | 86.53% |
| Cama Plan f/b/o EK | $ 50,000.00 | $ 666.66 | $ 49,333.34 | $ 21,657.82 | $ 19,416.62 | $ 1,613.74 | $ 21,030.36 | 42.63% | $ 42,688.18 | 86.53% |
| RH | $ 100,000.00 | $ 1,497.99 | $ 98,502.01 | $ 43,243.35 | $ 38,768.44 | $ 3,222.09 | $ 41,990.53 | 42.63% | $ 85,233.88 | 86.53% |
| Cama Plan f/b/o SH | $ 57,600.00 | $ 768.00 | $ 56,832.00 | $ 24,949.80 | $ 22,367.95 | $ 1,859.03 | $ 24,226.98 | 42.63% | $ 49,176.78 | 86.53% |
| Cama Plan f/b/o JH | $ 118,000.00 | $ 786.66 | $ 117,213.34 | $ 51,457.80 | $ 46,132.84 | $ 3,834.15 | $ 49,966.99 | 42.63% | $ 101,424.79 | 86.53% |
| **TOTAL** | **$ 1,353,425.00** | **$ 48,227.28** | **$ 1,305,197.72** | **$ 572,994.56** | **$ 513,699.92** | **$ 42,694.20** | **$ 556,394.12** | | **$ 1,129,388.68** | |

# Exhibit 4-S

## Nashi Inc.

**Nashi, Inc.**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| EP | $ 400,000.00 | $ 142,997.00 | $ 257,003.00 | $ 86,379.76 | $ 81,071.08 | $ - | $ 81,071.08 | 31.54% | $ 167,450.84 | 65.16% |
| HPW | $ 440,000.00 | $ 177,502.00 | $ 262,498.00 | $ 88,226.65 | $ 82,804.47 | $ - | $ 82,804.47 | 31.54% | $ 171,031.12 | 65.16% |
| T&HN | $ 1,400,000.00 | $ 457,199.00 | $ 942,801.00 | $ 316,879.29 | $ 297,404.69 | $ - | $ 297,404.69 | 31.54% | $ 614,283.98 | 65.16% |
| J c/o BD | $ 400,000.00 | $ 135,000.00 | $ 265,000.00 | $ 89,067.59 | $ 83,593.72 | $ - | $ 83,593.72 | 31.54% | $ 172,661.31 | 65.16% |
| MB | $ 40,000.00 | $ 15,300.00 | $ 24,700.00 | $ 8,301.77 | $ 7,791.57 | $ - | $ 7,791.57 | 31.54% | $ 16,093.34 | 65.16% |
| PP | $ 100,000.00 | $ 20,333.00 | $ 79,667.00 | $ 26,776.41 | $ 25,130.80 | $ - | $ 25,130.80 | 31.54% | $ 51,907.21 | 65.16% |
| R&PH | $ 805,000.00 | $ 481,530.00 | $ 323,470.00 | $ 108,719.59 | $ 102,037.97 | $ - | $ 102,037.97 | 31.54% | $ 210,757.56 | 65.16% |
| **TOTAL** | **$ 3,585,000.00** | **$ 1,429,861.00** | **$ 2,155,139.00** | **$ 724,351.06** | **$ 679,834.30** | **$ -** | **$ 679,834.30** | | **$ 1,404,185.36** | |

# Exhibit 4-T

## Pisces Income Fund LLC

**Pisces Income Fund LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| AA | $ 600,000 | $ - | $ 600,000.00 | 283,030.97 | $ 253,742.35 | $ 21,088.84 | $ 274,831.19 | 45.81% | $ 557,862.16 | 92.98% |
| Cama Plan f/b/o DA | $ 90,500 | $ 1,508.33 | $ 88,991.67 | 41,979.00 | $ 37,634.93 | $ 3,127.88 | $ 40,762.81 | 45.81% | $ 82,741.81 | 92.98% |
| FB | $ 251,000 | $ 10,040.00 | $ 240,960.00 | 113,665.25 | $ 101,902.94 | $ 8,469.27 | $ 110,372.21 | 45.81% | $ 224,037.46 | 92.98% |
| Cama Plan f/b/o RB | $ 36,000 | $ 1,000.00 | $ 35,000.00 | 16,510.14 | $ 14,801.64 | $ 1,230.18 | $ 16,031.82 | 45.81% | $ 32,541.96 | 92.98% |
| RB | $ 30,000 | $ 1,200.00 | $ 28,800.00 | 13,585.49 | $ 12,179.63 | $ 1,012.26 | $ 13,191.89 | 45.81% | $ 26,777.38 | 92.98% |
| RB & CB | $ 50,000 | $ 1,666.67 | $ 48,333.33 | 22,799.72 | $ 20,440.36 | $ 1,698.82 | $ 22,139.18 | 45.81% | $ 44,938.90 | 92.98% |
| JB | $ 275,000 | $ 5,500.00 | $ 269,500.00 | 127,128.09 | $ 113,972.61 | $ 9,472.40 | $ 123,445.01 | 45.81% | $ 250,573.10 | 92.98% |
| Cama Plan f/b/o KB | $ 50,000 | $ 416.67 | $ 49,583.33 | 23,389.37 | $ 20,968.99 | $ 1,742.76 | $ 22,711.75 | 45.81% | $ 46,101.12 | 92.98% |
| Cama Plan f/b/o FB | $ 248,000 | $ 2,800.00 | $ 245,200.00 | 116,929.54 | $ 102,431.84 | $ 8,618.30 | $ 111,050.14 | 45.29% | $ 227,979.68 | 92.98% |
| Cama Plan f/b/o MB | $ 84,000 | $ 9,920.00 | $ 74,080.00 | 34,944.89 | $ 31,328.72 | $ 2,603.77 | $ 33,932.49 | 45.81% | $ 68,877.38 | 92.98% |
| FB | $ 3,000 | $ 120.00 | $ 2,880.00 | 94.34 | $ 2,482.17 | $ 101.23 | $ 2,583.40 | 89.70% | $ 2,677.74 | 92.98% |
| Cama Plan f/b/o MB | $ 101,000 | $ 3,366.67 | $ 97,633.33 | 46,055.43 | $ 41,289.52 | $ 3,431.62 | $ 44,721.14 | 45.81% | $ 90,776.57 | 92.98% |
| M8 & LB | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| RB | $ 251,000 | $ 5,020.00 | $ 245,980.00 | 116,033.27 | $ 104,025.91 | $ 8,645.71 | $ 112,671.62 | 45.81% | $ 228,704.89 | 92.98% |
| Cama Plan f/b/o DC | $ 28,000 | $ 933.33 | $ 27,066.67 | 12,767.84 | $ 11,446.60 | $ 951.34 | $ 12,397.94 | 45.81% | $ 25,165.78 | 92.98% |
| Cama Plan f/b/o HC | $ 80,000 | $ 2,666.67 | $ 77,333.33 | 36,479.55 | $ 32,704.57 | $ 2,718.11 | $ 35,422.68 | 45.81% | $ 71,902.23 | 92.98% |
| Cama Plan f/b/o TC | $ 36,600 | $ 1,281.00 | $ 35,319.00 | 16,660.62 | $ 14,936.54 | $ 1,241.39 | $ 16,177.93 | 45.81% | $ 32,838.55 | 92.98% |
| TC & TC | $ 440,000 | $ 15,400.00 | $ 424,600.00 | 200,291.59 | $ 179,565.01 | $ 14,923.87 | $ 194,488.88 | 45.81% | $ 394,780.47 | 92.98% |
| SWC | $ 25,000 | $ 833.34 | $ 24,166.66 | 11,399.86 | $ 10,220.18 | $ 849.41 | $ 11,069.59 | 45.81% | $ 22,469.45 | 92.98% |
| MK Corporate Debt | $ 251,000 | $ 10,040.00 | $ 240,960.00 | 113,665.25 | $ 101,902.94 | $ 8,469.27 | $ 110,372.21 | 45.81% | $ 224,037.46 | 92.98% |
| Cama Plan f/b/o TC | $ 479,400 | $ 16,779.00 | $ 462,621.00 | 218,226.79 | $ 195,644.25 | $ 16,260.23 | $ 211,904.48 | 45.81% | $ 430,131.27 | 92.98% |
| Cama Plan f/b/o TC | $ 8,800 | $ 308.00 | $ 8,492.00 | 4,005.83 | $ 3,591.30 | $ 298.48 | $ 3,889.78 | 45.81% | $ 7,895.61 | 92.98% |
| RC & GC | $ 251,000 | $ 7,530.00 | $ 243,470.00 | 114,849.26 | $ 102,964.42 | $ 8,557.49 | $ 111,521.91 | 45.81% | $ 226,371.17 | 92.98% |
| RC | $ 251,000 | $ 7,530.00 | $ 243,470.00 | 114,849.26 | $ 102,964.42 | $ 8,557.49 | $ 111,521.91 | 45.81% | $ 226,371.17 | 92.98% |
| Cama Plan f/b/o PC | $ 69,500 | $ 2,316.67 | $ 67,183.33 | 31,691.61 | $ 28,412.10 | $ 2,361.36 | $ 30,773.46 | 45.81% | $ 62,465.07 | 92.98% |
| MD | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| MK Corporate Debt | $ 136,000 | $ 2,266.67 | $ 133,733.33 | 63,084.46 | $ 56,556.36 | $ 4,700.46 | $ 61,256.82 | 45.81% | $ 124,341.28 | 92.98% |
| Cama Plan f/b/o TD | $ 249,500 | $ 9,980.00 | $ 239,520.00 | 112,985.97 | $ 101,293.95 | $ 8,418.66 | $ 109,712.61 | 45.81% | $ 222,698.58 | 92.98% |
| Cama Plan f/b/o RD | $ 227,500 | $ 470.00 | $ 227,030.00 | 107,094.21 | $ 96,011.88 | $ 7,979.66 | $ 103,991.54 | 45.81% | $ 211,085.75 | 92.98% |
| RD | $ 23,500 | $ 4,550.00 | $ 18,950.00 | 8,939.06 | $ 8,014.03 | $ 666.06 | $ 8,680.09 | 45.81% | $ 17,619.15 | 92.98% |
| HE | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| EF | $ 200,000 | $ 1,666.67 | $ 198,333.33 | 93,557.47 | $ 83,875.95 | $ 6,971.03 | $ 90,846.98 | 45.81% | $ 184,404.45 | 92.98% |
| Cama Plan f/b/o RF | $ 870,000 | $ 40,600.00 | $ 829,400.00 | 391,243.16 | $ 350,756.52 | $ 29,151.80 | $ 379,908.32 | 45.81% | $ 771,151.48 | 92.98% |
| KF | $ 25,000 | $ 833.33 | $ 24,166.67 | 11,399.86 | $ 10,220.18 | $ 849.41 | $ 11,069.59 | 45.81% | $ 22,469.45 | 92.98% |
| Cama Plan f/b/o RG | $ 47,588 | $ 50.00 | $ 47,538.00 | 22,424.55 | $ 20,104.01 | $ 1,670.87 | $ 21,774.88 | 45.81% | $ 44,199.43 | 92.98% |
| RG | $ 3,000 | $ 56.86 | $ 2,943.14 | 1,388.33 | $ 1,244.67 | $ 103.45 | $ 1,348.12 | 45.81% | $ 2,736.45 | 92.98% |
| Cama Plan f/b/o RG | $ 3,412 | $ 1,586.28 | $ 1,825.72 | 861.23 | $ 772.10 | $ 64.17 | $ 836.27 | 45.80% | $ 1,697.50 | 92.98% |
| HG | $ 251,000 | $ 10,040.00 | $ 240,960.00 | 113,665.25 | $ 101,902.94 | $ 8,469.27 | $ 110,372.21 | 45.81% | $ 224,037.46 | 92.98% |
| CGFT | $ 50,000 | $ 1,250.00 | $ 48,750.00 | 22,996.27 | $ 20,616.57 | $ 1,713.47 | $ 22,330.04 | 45.81% | $ 45,326.31 | 92.98% |
| CG | $ 170,000 | $ 4,250.00 | $ 165,750.00 | 78,187.31 | $ 70,096.33 | $ 5,825.79 | $ 75,922.12 | 45.81% | $ 154,109.43 | 92.98% |
| SH & JH | $ 501,000 | $ - | $ 501,000.00 | 236,330.87 | $ 211,874.88 | $ 17,609.17 | $ 229,484.05 | 45.81% | $ 465,814.92 | 92.98% |
| Cama Plan f/b/o JH | $ 352,000 | $ 14,080.00 | $ 337,920.00 | 159,403.06 | $ 142,907.70 | $ 11,877.23 | $ 154,784.93 | 45.81% | $ 314,187.99 | 92.98% |
| Cama Plan f/b/o MH | $ 251,000 | $ 7,530.00 | $ 243,470.00 | 114,849.26 | $ 102,964.42 | $ 8,557.49 | $ 111,521.91 | 45.81% | $ 226,371.17 | 92.98% |
| HH | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| W & AI | $ 50,000 | $ 1,666.67 | $ 48,333.33 | 22,799.72 | $ 20,440.36 | $ 1,698.82 | $ 22,139.18 | 45.81% | $ 44,938.90 | 92.98% |
| IK | $ 50,000 | $ 416.67 | $ 49,583.33 | 23,389.37 | $ 20,968.99 | $ 1,742.76 | $ 22,711.75 | 45.81% | $ 46,101.12 | 92.98% |
| Cama Plan f/b/o LK | $ 100,000 | $ 2,500.00 | $ 97,500.00 | 45,992.54 | $ 41,233.14 | $ 3,426.93 | $ 44,660.07 | 45.81% | $ 90,652.61 | 92.98% |
| TK | $ 100,000 | $ 1,400.00 | $ 98,600.00 | 46,511.43 | $ 41,698.33 | $ 3,465.60 | $ 45,163.93 | 45.81% | $ 91,675.36 | 92.98% |
| Cama Plan f/b/o TK | $ 42,000 | $ 3,333.33 | $ 38,666.67 | 18,239.78 | $ 16,352.29 | $ 1,359.06 | $ 17,711.35 | 45.81% | $ 35,951.13 | 92.98% |
| Cama Plan f/b/o TK | $ 100,000 | $ 833.33 | $ 99,166.67 | 46,778.73 | $ 41,937.98 | $ 3,485.51 | $ 45,423.49 | 45.81% | $ 92,202.22 | 92.98% |
| SK | $ 60,000 | $ 1,500.00 | $ 58,500.00 | 27,595.52 | $ 24,739.88 | $ 2,056.16 | $ 26,796.04 | 45.81% | $ 54,391.56 | 92.98% |
| Cama Plan f/b/o CK | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| FTK | $ 283,000 | $ 8,490.00 | $ 274,510.00 | 129,491.40 | $ 116,091.36 | $ 9,648.49 | $ 125,739.85 | 45.81% | $ 255,231.25 | 92.98% |
| FTK | $ 141,000 | $ 4,700.00 | $ 136,300.00 | 64,295.21 | $ 57,641.81 | $ 4,790.68 | $ 62,432.49 | 45.81% | $ 126,727.70 | 92.98% |
| Cama Plan f/b/o DK | $ 50,000 | $ 1,666.67 | $ 48,333.33 | 22,799.72 | $ 20,440.36 | $ 1,698.82 | $ 22,139.18 | 45.81% | $ 44,938.90 | 92.98% |
| LL | $ 261,000 | $ 10,440.00 | $ 250,560.00 | 118,193.74 | $ 105,962.81 | $ 8,806.69 | $ 114,769.50 | 45.81% | $ 232,963.24 | 92.98% |
| SL | $ 75,000 | $ 2,500.00 | $ 72,500.00 | 34,199.58 | $ 30,660.54 | $ 2,548.23 | $ 33,208.77 | 45.81% | $ 67,408.35 | 92.98% |
| Cama Plan f/b/o GM | $ 157,000 | $ 2,616.67 | $ 154,383.33 | 72,825.45 | $ 65,289.32 | $ 5,426.27 | $ 70,715.59 | 45.81% | $ 143,541.04 | 92.98% |
| KM | $ 251,000 | $ 10,040.00 | $ 240,960.00 | 113,665.25 | $ 101,902.94 | $ 8,469.27 | $ 110,372.21 | 45.81% | $ 224,037.46 | 92.98% |
| Cama Plan f/b/o RM | $ 139,500 | $ 4,650.00 | $ 134,850.00 | 63,611.22 | $ 57,028.60 | $ 4,739.71 | $ 61,768.31 | 45.81% | $ 125,379.53 | 92.98% |
| JM or VM | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| Cama Plan f/b/o MM | $ 251,000 | $ 7,530.00 | $ 243,470.00 | 114,849.26 | $ 102,964.42 | $ 8,557.49 | $ 111,521.91 | 45.81% | $ 226,371.17 | 92.98% |
| KM | $ 100,000 | $ 1,666.67 | $ 98,333.33 | 46,385.64 | $ 41,585.56 | $ 3,456.22 | $ 45,041.78 | 45.81% | $ 91,427.42 | 92.98% |
| JM | $ 50,000 | $ 1,666.67 | $ 48,333.33 | 22,799.72 | $ 20,440.36 | $ 1,698.82 | $ 22,139.18 | 45.81% | $ 44,938.90 | 92.98% |
| Cama Plan f/b/o DM | $ 189,000 | $ 4,725.00 | $ 184,275.00 | 86,925.89 | $ 77,930.63 | $ 6,476.90 | $ 84,407.53 | 45.81% | $ 171,333.42 | 92.98% |
| WM & MM | $ 150,000 | $ - | $ 150,000.00 | 70,757.75 | $ 63,435.59 | $ 5,272.21 | $ 68,707.80 | 45.81% | $ 139,465.55 | 92.98% |
| Cama Plan f/b/o CN | $ 100,000 | $ 1,666.67 | $ 98,333.33 | 46,385.64 | $ 41,585.56 | $ 3,456.22 | $ 45,041.78 | 45.81% | $ 91,427.42 | 92.98% |
| JN | $ 100,000 | $ 1,666.67 | $ 98,333.33 | 46,385.64 | $ 41,585.56 | $ 3,456.22 | $ 45,041.78 | 45.81% | $ 91,427.42 | 92.98% |
| DP & MP | $ 50,000 | $ 1,250.00 | $ 48,750.00 | 22,996.27 | $ 20,616.57 | $ 1,713.47 | $ 22,330.04 | 45.81% | $ 45,326.31 | 92.98% |
| PL DBP | $ 125,000 | $ 4,166.67 | $ 120,833.33 | 56,999.30 | $ 51,100.89 | $ 4,247.05 | $ 55,347.94 | 45.81% | $ 112,347.24 | 92.98% |
| WP | $ 50,000 | $ 1,250.00 | $ 48,750.00 | 22,996.27 | $ 20,616.57 | $ 1,713.47 | $ 22,330.04 | 45.81% | $ 45,326.31 | 92.98% |
| AP | $ 145,000 | $ - | $ 145,000.00 | 68,399.16 | $ 61,321.07 | $ 5,096.47 | $ 66,417.54 | 45.81% | $ 134,816.70 | 92.98% |
| WP | $ 50,000 | $ - | $ 50,000.00 | 23,585.92 | $ 21,145.20 | $ 1,757.40 | $ 22,902.60 | 45.81% | $ 46,488.52 | 92.98% |
| Cama Plan f/b/o WP | $ 70,000 | $ 2,333.33 | $ 67,666.67 | 31,919.61 | $ 28,616.50 | $ 2,378.35 | $ 30,994.85 | 45.81% | $ 62,914.46 | 92.98% |
| BR | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| JR | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| Cama Plan f/b/o LR | $ 50,000 | $ 1,666.67 | $ 48,333.33 | 22,799.72 | $ 20,440.36 | $ 1,698.82 | $ 22,139.18 | 45.81% | $ 44,938.90 | 92.98% |
| MK Corporate Debt | $ 251,000 | $ 5,020.00 | $ 245,980.00 | 116,033.27 | $ 104,025.91 | $ 8,645.71 | $ 112,671.62 | 45.81% | $ 228,704.89 | 92.98% |
| Cama Plan f/b/o GR | $ 50,000 | $ 1,250.00 | $ 48,750.00 | 22,996.27 | $ 20,616.57 | $ 1,713.47 | $ 22,330.04 | 45.81% | $ 45,326.31 | 92.98% |
| JR & SR | $ 50,000 | $ 833.33 | $ 49,166.67 | 23,192.82 | $ 20,792.78 | $ 1,728.11 | $ 22,520.89 | 45.81% | $ 45,713.71 | 92.98% |
| Cama Plan f/b/o DS | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| CS | $ 50,000 | $ 833.33 | $ 49,166.67 | 23,192.82 | $ 20,792.78 | $ 1,728.11 | $ 22,520.89 | 45.81% | $ 45,713.71 | 92.98% |
| MS & ES | $ 100,000 | $ 3,333.33 | $ 96,666.67 | 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan f/b/o MS | $ 835,000 | $ 11,200.00 | $ 823,800.00 | $ 388,601.53 | $ 348,388.25 | $ 28,954.97 | $ 377,343.22 | 45.81% | $ 765,944.75 | 92.98% |
| MS | $ 240,000 | $ 38,966.67 | $ 201,033.33 | $ 94,831.11 | $ 85,017.79 | $ 7,065.93 | $ 92,083.72 | 45.81% | $ 186,914.83 | 92.98% |
| MS & SS | $ 100,000 | $ 3,333.33 | $ 96,666.67 | $ 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| SLJ | $ 251,000 | $ - | $ 251,000.00 | $ 118,401.30 | $ 106,148.89 | $ 8,822.16 | $ 114,971.05 | 45.81% | $ 233,372.35 | 92.98% |
| Cama Plan f/b/o WS | $ 64,500 | $ 1,075.00 | $ 63,425.00 | $ 29,918.73 | $ 26,822.68 | $ 2,229.26 | $ 29,051.94 | 45.81% | $ 58,970.67 | 92.98% |
| Cama Plan f/b/o MS | $ 550,000 | $ 19,250.00 | $ 530,750.00 | $ 250,364.49 | $ 224,456.27 | $ 18,654.82 | $ 243,111.09 | 45.81% | $ 493,475.58 | 92.98% |
| Cama Plan f/b/o MT | $ 96,000 | $ 2,400.00 | $ 93,600.00 | $ 44,152.84 | $ 39,583.81 | $ 3,289.86 | $ 42,873.67 | 45.81% | $ 87,026.51 | 92.98% |
| Cama Plan f/b/o PV | $ 50,000 | $ 1,666.67 | $ 48,333.33 | $ 22,799.72 | $ 20,440.36 | $ 1,698.82 | $ 22,139.18 | 45.81% | $ 44,938.90 | 92.98% |
| Cama Plan f/b/o JV | $ 28,000 | $ 466.67 | $ 27,533.33 | $ 12,987.98 | $ 11,643.96 | $ 967.74 | $ 12,611.70 | 45.81% | $ 25,599.68 | 92.98% |
| Cama Plan f/b/o DV | $ 22,500 | $ 375.00 | $ 22,125.00 | $ 10,436.77 | $ 9,356.75 | $ 777.65 | $ 10,134.40 | 45.81% | $ 20,571.17 | 92.98% |
| Cama Plan f/b/o DW | $ 311,000 | $ 12,440.00 | $ 298,560.00 | $ 140,836.22 | $ 126,262.20 | $ 10,493.80 | $ 136,756.00 | 45.81% | $ 277,592.22 | 92.98% |
| Cama Plan f/b/o PW | $ 124,000 | $ 691.00 | $ 123,309.00 | $ 58,167.11 | $ 52,147.86 | $ 4,334.07 | $ 56,481.93 | 45.81% | $ 114,649.04 | 92.98% |
| PW | $ 69,100 | $ 1,240.00 | $ 67,860.00 | $ 32,010.81 | $ 28,698.26 | $ 2,385.15 | $ 31,083.41 | 45.81% | $ 63,094.22 | 92.98% |
| Cama Plan f/b/o LW | $ 66,000 | $ 850.00 | $ 65,150.00 | $ 30,732.45 | $ 27,552.19 | $ 2,289.89 | $ 29,842.08 | 45.81% | $ 60,574.53 | 92.98% |
| Cama Plan f/b/o PW | $ 58,000 | $ 1,650.00 | $ 56,350.00 | $ 26,581.33 | $ 23,830.64 | $ 1,980.59 | $ 25,811.23 | 45.81% | $ 52,392.56 | 92.98% |
| LW | $ 34,000 | $ 580.00 | $ 33,420.00 | $ 15,764.83 | $ 14,133.45 | $ 1,174.65 | $ 15,308.10 | 45.81% | $ 31,072.93 | 92.98% |
| Cama Plan f/b/o BW | $ 100,000 | $ 3,333.33 | $ 96,666.67 | $ 45,599.44 | $ 40,880.72 | $ 3,397.64 | $ 44,278.36 | 45.81% | $ 89,877.80 | 92.98% |
| MW | $ 251,000 | $ 7,530.00 | $ 243,470.00 | $ 114,849.26 | $ 102,964.42 | $ 8,557.49 | $ 111,521.91 | 45.81% | $ 226,371.17 | 92.98% |
| SZ | $ 60,000 | $ 2,000.00 | $ 58,000.00 | $ 27,359.66 | $ 24,528.43 | $ 2,038.59 | $ 26,567.02 | 45.81% | $ 53,926.68 | 92.98% |
| **TOTAL** | **$ 15,400,900.00** | **$ 444,045.48** | **$ 14,956,854.52** | **$ 7,055,422.33** | **$ 6,325,312.87** | **$ 525,704.10** | **$ 6,851,016.97** | | **$ 13,906,439.30** | |

# Exhibit 4-U

## RAZR MCA Fund LLC

**RAZR Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| NB | $ 83,237.31 | $ 6,208.16 | $ 77,029.15 | $ 36,276.00 | $ 32,522.09 | $ 2,702.95 | $ 35,225.04 | 45.73% | $ 71,501.04 | 92.82% |
| RM | $ 100,000.00 | $ 4,124.98 | $ 95,875.02 | $ 45,151.25 | $ 40,478.90 | $ 3,364.25 | $ 43,843.15 | 45.73% | $ 88,994.40 | 92.82% |
| P&MG | $ 120,000.00 | $ 950.00 | $ 119,050.00 | $ 56,065.24 | $ 50,263.51 | $ 4,177.45 | $ 54,440.96 | 45.73% | $ 110,506.20 | 92.82% |
| KK | $ 129,300.00 | $ 14,863.62 | $ 114,436.38 | $ 53,892.51 | $ 48,315.60 | $ 4,015.57 | $ 52,331.17 | 45.73% | $ 106,223.68 | 92.82% |
| DK | $ 100,000.00 | $ 3,129.66 | $ 96,870.34 | $ 45,619.98 | $ 40,899.13 | $ 3,399.17 | $ 44,298.30 | 45.73% | $ 89,918.28 | 92.82% |
| CK | $ 7,000.00 | $ 195.42 | $ 6,804.58 | $ 3,204.54 | $ 2,872.93 | $ 238.77 | $ 3,111.70 | 45.73% | $ 6,316.24 | 92.82% |
| CK | $ 26,000.00 | $ 1,939.14 | $ 24,060.86 | $ 11,331.19 | $ 10,158.61 | $ 844.29 | $ 11,002.90 | 45.73% | $ 22,334.09 | 92.82% |
| CK | $ 7,000.00 | $ 195.43 | $ 6,804.57 | $ 3,204.53 | $ 2,872.92 | $ 238.77 | $ 3,111.69 | 45.73% | $ 6,316.22 | 92.82% |
| CK | $ 27,000.00 | $ 2,573.80 | $ 24,426.20 | $ 11,503.24 | $ 10,312.86 | $ 857.11 | $ 11,169.97 | 45.73% | $ 22,673.21 | 92.82% |
| C&CK | $ 12,000.00 | $ 328.34 | $ 11,671.66 | $ 5,496.64 | $ 4,927.83 | $ 409.56 | $ 5,337.39 | 45.73% | $ 10,834.03 | 92.82% |
| CM | $ 15,235.43 | $ 790.03 | $ 14,445.40 | $ 6,802.90 | $ 6,098.92 | $ 506.89 | $ 6,605.81 | 45.73% | $ 13,408.71 | 92.82% |
| Cp | $ 20,057.22 | $ 1,495.89 | $ 18,561.33 | $ 8,741.25 | $ 7,836.68 | $ 651.32 | $ 8,488.00 | 45.73% | $ 17,229.25 | 92.82% |
| MP | $ 18,695.36 | $ 1,394.40 | $ 17,300.96 | $ 8,147.69 | $ 7,304.55 | $ 607.09 | $ 7,911.64 | 45.73% | $ 16,059.33 | 92.82% |
| DP | $ 7,000.00 | $ 638.72 | $ 6,361.28 | $ 2,995.77 | $ 2,685.76 | $ 223.22 | $ 2,908.98 | 45.73% | $ 5,904.75 | 92.82% |
| SP | $ 98,500.00 | $ 8,988.09 | $ 89,511.91 | $ 42,154.61 | $ 37,792.37 | $ 3,140.97 | $ 40,933.34 | 45.73% | $ 83,087.95 | 92.82% |
| S&DP | $ 50,000.00 | $ 4,562.54 | $ 45,437.46 | $ 21,398.25 | $ 19,183.92 | $ 1,594.40 | $ 20,778.32 | 45.73% | $ 42,176.57 | 92.82% |
| JM | $ 62,030.00 | $ 5,169.20 | $ 56,860.80 | $ 26,777.95 | $ 24,006.91 | $ 1,995.24 | $ 26,002.15 | 45.73% | $ 52,780.10 | 92.82% |
| JW | $ 37,995.00 | $ 3,166.30 | $ 34,828.70 | $ 16,402.18 | $ 14,704.85 | $ 1,222.14 | $ 15,926.99 | 45.73% | $ 32,329.17 | 92.82% |
| JZ | $ 66,250.00 | $ 3,174.50 | $ 63,075.50 | $ 29,704.69 | $ 26,630.79 | $ 2,213.32 | $ 28,844.11 | 45.73% | $ 58,548.80 | 92.82% |
| **TOTAL** | **$ 987,300.32** | **$ 63,888.22** | **$ 923,412.10** | **$ 434,870.40** | **$ 389,869.13** | **$ 32,402.48** | **$ 422,271.61** | | **$ 857,142.01** | |

# Exhibit 4-V

## Sherpa I Income Fund

**Sherpa Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| SfDA | $ 75,000.00 | $ 5,200.00 | $ 69,800.00 | $ 32,279.62 | $ 30,295.80 | $ - | $ 30,295.80 | 43.40% | $ 62,575.42 | 89.65% |
| SfVB | $ 100,200.00 | $ 9,018.00 | $ 91,182.00 | $ 42,167.92 | $ 39,576.38 | $ - | $ 39,576.38 | 43.40% | $ 81,744.30 | 89.65% |
| SfDB | $ 201,000.00 | $ 24,460.00 | $ 176,540.00 | $ 81,642.47 | $ 76,624.93 | $ - | $ 76,624.93 | 43.40% | $ 158,267.40 | 89.65% |
| BRLT | $ 201,000.00 | $ 43,550.00 | $ 157,450.00 | $ 72,814.13 | $ 68,339.16 | $ - | $ 68,339.16 | 43.40% | $ 141,153.29 | 89.65% |
| FB | $ 201,000.00 | $ 43,550.00 | $ 157,450.00 | $ 72,814.13 | $ 68,339.16 | $ - | $ 68,339.16 | 43.40% | $ 141,153.29 | 89.65% |
| RB | $ 201,000.00 | $ 19,430.00 | $ 181,570.00 | $ 83,968.64 | $ 78,808.14 | $ - | $ 78,808.14 | 43.40% | $ 162,776.78 | 89.65% |
| TB | $ 301,000.00 | $ 49,550.00 | $ 251,450.00 | $ 116,285.26 | $ 109,138.66 | $ - | $ 109,138.66 | 43.40% | $ 225,423.92 | 89.65% |
| AB | $ 101,000.00 | $ 10,773.38 | $ 90,226.62 | $ 41,726.09 | $ 39,161.71 | $ - | $ 39,161.71 | 43.40% | $ 80,887.80 | 89.65% |
| JB | $ 50,000.00 | $ 2,999.99 | $ 47,000.01 | $ 21,735.57 | $ 20,399.75 | $ - | $ 20,399.75 | 43.40% | $ 42,135.32 | 89.65% |
| SfMC | $ 300,000.00 | $ 14,000.01 | $ 285,999.99 | $ 132,263.20 | $ 124,134.65 | $ - | $ 124,134.65 | 43.40% | $ 256,397.85 | 89.65% |
| SFPC | $ 101,000.00 | $ 4,881.69 | $ 96,118.31 | $ 44,450.76 | $ 41,718.93 | $ - | $ 41,718.93 | 43.40% | $ 86,169.69 | 89.65% |
| LD | $ 230,000.00 | $ 6,133.33 | $ 223,866.67 | $ 103,529.11 | $ 97,166.47 | $ - | $ 97,166.47 | 43.40% | $ 200,695.58 | 89.65% |
| SfGE | $ 68,000.00 | $ 4,119.98 | $ 63,880.02 | $ 29,541.88 | $ 27,726.31 | $ - | $ 27,726.31 | 43.40% | $ 57,268.19 | 89.65% |
| SfHF | $ 111,000.00 | $ 9,990.00 | $ 101,010.00 | $ 46,712.96 | $ 43,842.10 | $ - | $ 43,842.10 | 43.40% | $ 90,555.06 | 89.65% |
| HF | $ 50,000.00 | $ 2,416.67 | $ 47,583.33 | $ 22,005.33 | $ 20,652.94 | $ - | $ 20,652.94 | 43.40% | $ 42,658.27 | 89.65% |
| TRCT | $ 101,000.00 | $ 3,198.34 | $ 97,801.66 | $ 45,229.24 | $ 42,449.56 | $ - | $ 42,449.56 | 43.40% | $ 87,678.80 | 89.65% |
| PG | $ 50,000.00 | $ 2,999.99 | $ 47,000.01 | $ 21,735.57 | $ 20,399.75 | $ - | $ 20,399.75 | 43.40% | $ 42,135.32 | 89.65% |
| ZG | $ 501,000.00 | $ 79,510.00 | $ 421,490.00 | $ 194,921.75 | $ 182,942.36 | $ - | $ 182,942.36 | 43.40% | $ 377,864.11 | 89.65% |
| SfRG | $ 201,000.00 | $ 5,360.00 | $ 195,640.00 | $ 90,475.43 | $ 84,915.05 | $ - | $ 84,915.05 | 43.40% | $ 175,390.48 | 89.65% |
| JH | $ 50,000.00 | $ 5,333.32 | $ 44,666.68 | $ 20,656.50 | $ 19,387.00 | $ - | $ 19,387.00 | 43.40% | $ 40,043.50 | 89.65% |
| SfAI | $ 101,000.00 | $ 2,356.68 | $ 98,643.32 | $ 45,618.47 | $ 42,814.87 | $ - | $ 42,814.87 | 43.40% | $ 88,433.34 | 89.65% |
| SfKI | $ 201,000.00 | $ 1,340.00 | $ 199,660.00 | $ 92,334.52 | $ 86,659.88 | $ - | $ 86,659.88 | 43.40% | $ 178,994.40 | 89.65% |
| IMT | $ 102,000.00 | $ 5,780.00 | $ 96,220.00 | $ 44,497.78 | $ 41,763.06 | $ - | $ 41,763.06 | 43.40% | $ 86,260.84 | 89.65% |
| KK | $ 300,000.00 | $ 7,333.34 | $ 292,666.66 | $ 135,346.26 | $ 127,028.23 | $ - | $ 127,028.23 | 43.40% | $ 262,374.49 | 89.65% |
| SL | $ 201,000.00 | $ 17,420.00 | $ 183,580.00 | $ 84,898.18 | $ 79,680.56 | $ - | $ 79,680.56 | 43.40% | $ 164,578.74 | 89.65% |
| FMT FBO JL | $ 220,000.00 | $ 16,866.66 | $ 203,133.34 | $ 93,940.79 | $ 88,167.43 | $ - | $ 88,167.43 | 43.40% | $ 182,108.22 | 89.65% |
| SfTL | $ 201,000.00 | $ 37,520.00 | $ 163,480.00 | $ 75,602.76 | $ 70,956.41 | $ - | $ 70,956.41 | 43.40% | $ 146,559.17 | 89.65% |
| JM | $ 76,000.00 | $ 4,849.99 | $ 71,150.01 | $ 32,903.95 | $ 30,881.75 | $ - | $ 30,881.75 | 43.40% | $ 63,785.70 | 89.65% |
| SfJM | $ 56,000.00 | $ 3,720.00 | $ 52,280.00 | $ 24,177.34 | $ 22,691.47 | $ - | $ 22,691.47 | 43.40% | $ 46,868.81 | 89.65% |
| EM | $ 125,000.00 | $ 24,349.99 | $ 100,650.01 | $ 46,546.48 | $ 43,685.85 | $ - | $ 43,685.85 | 43.40% | $ 90,232.33 | 89.65% |
| SfPM | $ 50,000.00 | $ 1,260.00 | $ 48,740.00 | $ 22,540.24 | $ 21,154.98 | $ - | $ 21,154.98 | 43.40% | $ 43,695.22 | 89.65% |
| PM | $ 55,000.00 | $ 1,615.00 | $ 53,385.00 | $ 24,688.36 | $ 23,171.08 | $ - | $ 23,171.08 | 43.40% | $ 47,859.44 | 89.65% |
| SfAN | $ 50,000.00 | $ 3,999.97 | $ 46,000.03 | $ 21,273.12 | $ 19,965.73 | $ - | $ 19,965.73 | 43.40% | $ 41,238.85 | 89.65% |
| EN | $ 101,000.00 | $ 4,039.33 | $ 96,960.67 | $ 44,840.31 | $ 42,084.54 | $ - | $ 42,084.54 | 43.40% | $ 86,924.85 | 89.65% |
| YN | $ 201,000.00 | $ 31,490.00 | $ 169,510.00 | $ 78,391.39 | $ 73,573.65 | $ - | $ 73,573.65 | 43.40% | $ 151,965.04 | 89.65% |
| JO | $ 201,000.00 | $ 6,201.67 | $ 194,798.33 | $ 90,086.20 | $ 84,549.73 | $ - | $ 84,549.73 | 43.40% | $ 174,635.93 | 89.65% |
| SfMP | $ 201,000.00 | $ 11,390.00 | $ 189,610.00 | $ 87,686.81 | $ 82,297.80 | $ - | $ 82,297.80 | 43.40% | $ 169,984.61 | 89.65% |
| GFI | $ 101,000.00 | $ 10,565.00 | $ 90,435.00 | $ 41,822.46 | $ 39,252.16 | $ - | $ 39,252.16 | 43.40% | $ 81,074.62 | 89.65% |
| SfCP | $ 50,000.00 | $ 1,333.33 | $ 48,666.67 | $ 22,506.33 | $ 21,123.15 | $ - | $ 21,123.15 | 43.40% | $ 43,629.48 | 89.65% |
| RP | $ 19,500.00 | $ 650.00 | $ 18,850.00 | $ 8,717.35 | $ 8,181.60 | $ - | $ 8,181.60 | 43.40% | $ 16,898.95 | 89.65% |
| RP | $ 480,000.00 | $ 27,200.00 | $ 452,800.00 | $ 209,401.33 | $ 196,532.06 | $ - | $ 196,532.06 | 43.40% | $ 405,933.39 | 89.65% |
| JS | $ 963,000.00 | $ 104,560.01 | $ 858,439.99 | $ 396,993.09 | $ 372,594.93 | $ - | $ 372,594.93 | 43.40% | $ 769,588.02 | 89.65% |
| SfJS | $ 852,000.00 | $ 5,680.00 | $ 846,320.00 | $ 391,388.10 | $ 367,334.41 | $ - | $ 367,334.41 | 43.40% | $ 758,722.51 | 89.65% |
| JS | $ 400,000.00 | $ 66,666.67 | $ 333,333.33 | $ 154,152.92 | $ 144,679.08 | $ - | $ 144,679.08 | 43.40% | $ 298,832.00 | 89.65% |
| RS | $ 50,000.00 | $ 7,333.32 | $ 42,666.68 | $ 19,731.58 | $ 18,518.93 | $ - | $ 18,518.93 | 43.40% | $ 38,250.51 | 89.65% |
| GT | $ 80,000.00 | $ 1,333.33 | $ 78,666.67 | $ 36,380.09 | $ 34,144.26 | $ - | $ 34,144.26 | 43.40% | $ 70,524.35 | 89.65% |
| NT | $ 201,000.00 | $ 45,560.00 | $ 155,440.00 | $ 71,884.59 | $ 67,466.75 | $ - | $ 67,466.75 | 43.40% | $ 139,351.34 | 89.65% |
| SfLT | $ 50,000.00 | $ 3,999.97 | $ 46,000.03 | $ 21,273.12 | $ 19,965.73 | $ - | $ 19,965.73 | 43.40% | $ 41,238.85 | 89.65% |
| ZJW | $ 101,000.00 | $ 18,348.34 | $ 82,651.66 | $ 38,222.99 | $ 35,873.90 | $ - | $ 35,873.90 | 43.40% | $ 74,096.89 | 89.65% |
| SfEW | $ 150,000.00 | $ 4,750.00 | $ 145,250.00 | $ 67,172.14 | $ 63,043.91 | $ - | $ 63,043.91 | 43.40% | $ 130,216.05 | 89.65% |
| GW | $ 60,000.00 | $ 6,800.00 | $ 53,200.00 | $ 24,602.81 | $ 23,090.78 | $ - | $ 23,090.78 | 43.40% | $ 47,693.59 | 89.65% |
| SfRW | $ 50,000.00 | $ 2,333.32 | $ 47,666.68 | $ 22,043.87 | $ 20,689.11 | $ - | $ 20,689.11 | 43.40% | $ 42,732.98 | 89.65% |
| SfEW | $ 101,000.00 | $ 11,783.34 | $ 89,216.66 | $ 41,259.03 | $ 38,723.35 | $ - | $ 38,723.35 | 43.40% | $ 79,982.38 | 89.65% |
| SfEW | $ 201,000.00 | $ 23,450.00 | $ 177,550.00 | $ 82,109.55 | $ 77,063.31 | $ - | $ 77,063.31 | 43.40% | $ 159,172.86 | 89.65% |
| ZX | $ 50,000.00 | $ 7,333.32 | $ 42,666.68 | $ 19,731.58 | $ 18,518.93 | $ - | $ 18,518.93 | 43.40% | $ 38,250.51 | 89.65% |
| EY | $ 301,000.00 | $ 36,106.66 | $ 264,893.34 | $ 122,502.25 | $ 114,973.57 | $ - | $ 114,973.57 | 43.40% | $ 237,475.82 | 89.65% |
| SfJZ | $ 50,000.00 | $ 4,333.30 | $ 45,666.70 | $ 21,118.97 | $ 19,821.05 | $ - | $ 19,821.05 | 43.40% | $ 40,940.02 | 89.65% |
| **TOTAL** | **$ 9,946,700.00** | **$ 918,127.24** | **$ 9,028,572.76** | **$ 4,175,342.67** | **$ 3,918,736.80** | **$ -** | **$ 3,918,736.80** | | **$ 8,094,079.47** | |

# Exhibit 4-W

## Spartan Income Fund

**Spartan Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| CFKAI | $ 36,500.00 | $ 2,676.63 | $ 33,823.37 | $ 15,912.42 | $ 14,934.49 | $ - | $ 14,934.49 | 44.15% | $ 30,846.91 | 91.20% |
| RLB | $ 70,000.00 | $ 3,733.33 | $ 66,266.67 | $ 31,175.58 | $ 29,259.61 | $ - | $ 29,259.61 | 44.15% | $ 60,435.19 | 91.20% |
| FB | $ 300,000.00 | $ 21,000.00 | $ 279,000.00 | $ 131,257.35 | $ 123,190.64 | $ - | $ 123,190.64 | 44.15% | $ 254,447.99 | 91.20% |
| SAC | $ 101,000.00 | $ 5,891.67 | $ 95,108.33 | $ 44,744.33 | $ 41,994.46 | $ - | $ 41,994.46 | 44.15% | $ 86,738.79 | 91.20% |
| CFTCI | $ 54,000.00 | $ 2,520.00 | $ 51,480.00 | $ 24,219.10 | $ 22,730.65 | $ - | $ 22,730.65 | 44.15% | $ 46,949.75 | 91.20% |
| CFSCI | $ 43,000.00 | $ 2,293.33 | $ 40,706.67 | $ 19,150.71 | $ 17,973.76 | $ - | $ 17,973.76 | 44.15% | $ 37,124.47 | 91.20% |
| TC | $ 51,000.00 | $ 2,975.00 | $ 48,025.00 | $ 22,593.67 | $ 21,205.12 | $ - | $ 21,205.12 | 44.15% | $ 43,798.79 | 91.20% |
| CFTCI | $ 53,000.00 | $ 3,378.34 | $ 49,621.66 | $ 23,344.83 | $ 21,910.12 | $ - | $ 21,910.12 | 44.15% | $ 45,254.95 | 91.20% |
| AD | $ 50,000.00 | $ 2,333.33 | $ 47,666.67 | $ 22,425.09 | $ 21,046.90 | $ - | $ 21,046.90 | 44.15% | $ 43,471.99 | 91.20% |
| GD | $ 50,000.00 | $ 2,333.33 | $ 47,666.67 | $ 22,425.09 | $ 21,046.90 | $ - | $ 21,046.90 | 44.15% | $ 43,471.99 | 91.20% |
| ND | $ 50,000.00 | $ 2,333.33 | $ 47,666.67 | $ 22,425.09 | $ 21,046.90 | $ - | $ 21,046.90 | 44.15% | $ 43,471.99 | 91.20% |
| CFSDI | $ 217,500.00 | $ 30,450.00 | $ 187,050.00 | $ 87,998.89 | $ 82,590.69 | $ - | $ 82,590.69 | 44.15% | $ 170,589.58 | 91.20% |
| CFSBDI | $ 197,100.00 | $ 5,324.00 | $ 191,776.00 | $ 90,222.28 | $ 84,677.43 | $ - | $ 84,677.43 | 44.15% | $ 174,899.71 | 91.20% |
| CFMDI | $ 101,000.00 | $ 6,733.33 | $ 94,266.67 | $ 44,348.36 | $ 41,622.82 | $ - | $ 41,622.82 | 44.15% | $ 85,971.18 | 91.20% |
| CFDDI | $ 76,000.00 | $ 4,053.33 | $ 71,946.67 | $ 33,847.77 | $ 31,767.58 | $ - | $ 31,767.58 | 44.15% | $ 65,615.35 | 91.20% |
| JD | $ 75,000.00 | $ 4,500.00 | $ 70,500.00 | $ 33,167.18 | $ 31,128.81 | $ - | $ 31,128.81 | 44.15% | $ 64,295.99 | 91.20% |
| ED | $ 101,000.00 | $ 6,733.33 | $ 94,266.67 | $ 44,348.36 | $ 41,622.82 | $ - | $ 41,622.82 | 44.15% | $ 85,971.18 | 91.20% |
| C&CF | $ 101,000.00 | $ 6,733.33 | $ 94,266.67 | $ 44,348.36 | $ 41,622.82 | $ - | $ 41,622.82 | 44.15% | $ 85,971.18 | 91.20% |
| CFMHI | $ 101,000.00 | $ 3,366.67 | $ 97,633.33 | $ 45,932.23 | $ 43,109.35 | $ - | $ 43,109.35 | 44.15% | $ 89,041.58 | 91.20% |
| R. Har. I | $ 101,000.00 | $ 5,891.67 | $ 95,108.33 | $ 44,744.33 | $ 41,994.46 | $ - | $ 41,994.46 | 44.15% | $ 86,738.79 | 91.20% |
| R. Haw. I | $ 50,000.00 | $ 3,333.30 | $ 46,666.70 | $ 21,954.65 | $ 20,605.37 | $ - | $ 20,605.37 | 44.15% | $ 42,560.02 | 91.20% |
| RJ | $ 101,000.00 | $ 6,733.33 | $ 94,266.67 | $ 44,348.36 | $ 41,622.82 | $ - | $ 41,622.82 | 44.15% | $ 85,971.18 | 91.20% |
| MK | $ 50,000.00 | $ 2,333.33 | $ 47,666.67 | $ 22,425.09 | $ 21,046.90 | $ - | $ 21,046.90 | 44.15% | $ 43,471.99 | 91.20% |
| DK | $ 50,000.00 | $ 2,333.33 | $ 47,666.67 | $ 22,425.09 | $ 21,046.90 | $ - | $ 21,046.90 | 44.15% | $ 43,471.99 | 91.20% |
| CFTLI | $ 133,500.00 | $ 6,675.00 | $ 126,825.00 | $ 59,665.64 | $ 55,998.74 | $ - | $ 55,998.74 | 44.15% | $ 115,664.38 | 91.20% |
| CFRLI | $ 108,000.00 | $ 7,200.00 | $ 100,800.00 | $ 47,422.01 | $ 44,507.57 | $ - | $ 44,507.57 | 44.15% | $ 91,929.58 | 91.20% |
| ZM | $ 120,000.00 | $ 8,000.00 | $ 112,000.00 | $ 52,691.12 | $ 49,452.86 | $ - | $ 49,452.86 | 44.15% | $ 102,143.98 | 91.20% |
| EM | $ 50,000.00 | $ 2,666.67 | $ 47,333.33 | $ 22,268.27 | $ 20,899.72 | $ - | $ 20,899.72 | 44.15% | $ 43,167.99 | 91.20% |
| JaMM | $ 201,000.00 | $ 18,090.00 | $ 182,910.00 | $ 86,051.19 | $ 80,762.71 | $ - | $ 80,762.71 | 44.15% | $ 166,813.90 | 91.20% |
| MM | $ 150,000.00 | $ 1,250.00 | $ 148,750.00 | $ 69,980.40 | $ 65,679.58 | $ - | $ 65,679.58 | 44.15% | $ 135,659.98 | 91.20% |
| MM | $ 201,000.00 | $ 18,090.00 | $ 182,910.00 | $ 86,051.19 | $ 80,762.70 | $ - | $ 80,762.70 | 44.15% | $ 166,813.89 | 91.20% |
| CFAMI | $ 60,000.00 | $ 2,800.00 | $ 57,200.00 | $ 26,910.11 | $ 25,256.28 | $ - | $ 25,256.28 | 44.15% | $ 52,166.39 | 91.20% |
| W&RPi | $ 110,000.00 | $ 8,250.00 | $ 101,750.00 | $ 47,868.94 | $ 44,927.04 | $ - | $ 44,927.04 | 44.15% | $ 92,795.98 | 91.20% |
| ESTATE of WP | $ 101,000.00 | $ 7,575.00 | $ 93,425.00 | $ 43,952.39 | $ 41,251.19 | $ - | $ 41,251.19 | 44.15% | $ 85,203.58 | 91.20% |
| LR | $ 101,000.00 | $ 6,733.33 | $ 94,266.67 | $ 44,348.36 | $ 41,622.82 | $ - | $ 41,622.82 | 44.15% | $ 85,971.18 | 91.20% |
| MK Corporate Debt | $ 201,000.00 | $ 22,110.00 | $ 178,890.00 | $ 84,159.95 | $ 78,987.70 | $ - | $ 78,987.70 | 44.15% | $ 163,147.65 | 91.20% |
| MS | $ 250,000.00 | $ 20,000.00 | $ 230,000.00 | $ 108,204.98 | $ 101,554.99 | $ - | $ 101,554.99 | 44.15% | $ 209,759.97 | 91.20% |
| HS | $ 50,000.00 | $ 2,666.67 | $ 47,333.33 | $ 22,268.27 | $ 20,899.72 | $ - | $ 20,899.72 | 44.15% | $ 43,167.99 | 91.20% |
| SW | $ 60,000.00 | $ 4,000.00 | $ 56,000.00 | $ 26,345.56 | $ 24,726.43 | $ - | $ 24,726.43 | 44.15% | $ 51,071.99 | 91.20% |
| LCW | $ 101,000.00 | $ 8,416.70 | $ 92,583.30 | $ 43,556.41 | $ 40,879.55 | $ - | $ 40,879.55 | 44.15% | $ 84,435.96 | 91.20% |
| **TOTAL** | **$ 4,177,600.00** | **$ 284,510.63** | **$ 3,893,089.37** | **$ 1,831,529.00** | **$ 1,718,967.92** | **$ -** | **$ 1,718,967.92** | | **$ 3,550,496.92** | |

# Exhibit 4-X

## STFG Income Fund LLC

**STFG Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan f/b/o JA | $ 304,550.00 | $ 33,283.38 | $ 271,266.62 | $ 129,483.31 | $ 116,084.12 | $ 9,647.89 | $ 125,732.01 | 46.35% | $ 255,215.32 | 94.08% |
| Cama Plan f/b/o CB | $ 110,450.00 | $ 5,798.66 | $ 104,651.34 | $ 49,953.08 | $ 44,783.83 | $ 3,722.04 | $ 48,505.87 | 46.35% | $ 98,458.95 | 94.08% |
| Cama Plan f/b/o KB | $ 120,000.00 | $ 66,300.00 | $ 53,700.00 | $ 25,632.55 | $ 22,980.04 | $ 1,909.90 | $ 24,889.94 | 46.35% | $ 50,522.49 | 94.08% |
| DB | $ 401,000.00 | $ 16,441.66 | $ 384,558.34 | $ 183,560.69 | $ 164,565.46 | $ 13,677.23 | $ 178,242.69 | 46.35% | $ 361,803.38 | 94.08% |
| DB | $ 101,000.00 | $ 5,302.50 | $ 95,697.50 | $ 45,679.15 | $ 40,952.18 | $ 3,403.58 | $ 44,355.76 | 46.35% | $ 90,034.91 | 94.08% |
| Cama Plan f/b/o SB | $ 274,000.00 | $ 9,133.32 | $ 264,866.68 | $ 126,428.44 | $ 113,345.37 | $ 9,420.27 | $ 122,765.64 | 46.35% | $ 249,194.08 | 94.08% |
| SB | $ 214,700.00 | $ 18,414.90 | $ 196,285.10 | $ 93,692.49 | $ 83,997.00 | $ 6,981.09 | $ 90,978.09 | 46.35% | $ 184,670.58 | 94.08% |
| Cama Plan f/b/o TC | $ 65,230.00 | $ 5,749.78 | $ 59,480.22 | $ 28,391.61 | $ 25,453.59 | $ 2,115.48 | $ 27,569.07 | 46.35% | $ 55,960.68 | 94.08% |
| Cama Plan f/b/o TC | $ 276,000.00 | $ 34,980.00 | $ 241,020.00 | $ 115,045.74 | $ 103,140.57 | $ 8,572.13 | $ 111,712.70 | 46.35% | $ 226,758.44 | 94.08% |
| GF | $ 269,850.00 | $ 6,746.25 | $ 263,103.75 | $ 125,586.94 | $ 112,590.95 | $ 9,357.56 | $ 121,948.51 | 46.35% | $ 247,535.45 | 94.08% |
| Cama Plan f/b/o RF | $ 301,000.00 | $ 30,350.87 | $ 270,649.13 | $ 129,188.57 | $ 115,819.87 | $ 9,625.92 | $ 125,445.79 | 46.35% | $ 254,634.36 | 94.08% |
| JF | $ 101,000.00 | $ 9,090.00 | $ 91,910.00 | $ 43,871.27 | $ 39,331.38 | $ 3,268.88 | $ 42,600.26 | 46.35% | $ 86,471.53 | 94.08% |
| KF | $ 301,000.00 | $ - | $ 301,000.00 | $ 143,675.91 | $ 128,808.03 | $ 10,705.39 | $ 139,513.42 | 46.35% | $ 283,189.33 | 94.08% |
| RH | $ 201,000.00 | $ 10,050.00 | $ 190,950.00 | $ 91,145.89 | $ 81,713.93 | $ 6,791.34 | $ 88,505.27 | 46.35% | $ 179,651.16 | 94.08% |
| RH | $ 301,000.00 | $ 22,073.36 | $ 278,926.64 | $ 133,139.66 | $ 119,362.10 | $ 9,920.32 | $ 129,282.42 | 46.35% | $ 262,422.08 | 94.08% |
| Cama Plan f/b/o MK | $ 101,000.00 | $ 8,332.50 | $ 92,667.50 | $ 44,232.85 | $ 39,655.54 | $ 3,295.82 | $ 42,951.36 | 46.35% | $ 87,184.21 | 94.08% |
| BK | $ 240,000.00 | $ 16,000.00 | $ 224,000.00 | $ 106,921.60 | $ 95,857.14 | $ 7,966.80 | $ 103,823.94 | 46.35% | $ 210,745.54 | 94.08% |
| AK | $ 101,000.00 | $ 3,787.50 | $ 97,212.50 | $ 46,402.31 | $ 41,600.50 | $ 3,457.47 | $ 45,057.97 | 46.35% | $ 91,460.28 | 94.08% |
| MK | $ 101,000.00 | $ 7,575.00 | $ 93,425.00 | $ 44,594.42 | $ 39,979.70 | $ 3,322.76 | $ 43,302.46 | 46.35% | $ 87,896.88 | 94.08% |
| MK | $ 101,000.00 | $ 2,272.50 | $ 98,727.50 | $ 47,125.46 | $ 42,248.82 | $ 3,511.35 | $ 45,760.17 | 46.35% | $ 92,885.63 | 94.08% |
| NM | $ 301,000.00 | $ 22,073.36 | $ 278,926.64 | $ 133,139.66 | $ 119,362.10 | $ 9,920.32 | $ 129,282.42 | 46.35% | $ 262,422.08 | 94.08% |
| Cama Plan f/b/o RM | $ 109,000.00 | $ 11,542.50 | $ 97,457.50 | $ 46,519.25 | $ 41,705.34 | $ 3,466.18 | $ 45,171.52 | 46.35% | $ 91,690.77 | 94.08% |
| GM | $ 80,000.00 | $ 2,666.65 | $ 77,333.35 | $ 36,913.42 | $ 33,093.54 | $ 2,750.44 | $ 35,843.98 | 46.35% | $ 72,757.40 | 94.08% |
| OM | $ 110,000.00 | $ 9,075.00 | $ 100,925.00 | $ 48,174.39 | $ 43,189.20 | $ 3,589.51 | $ 46,778.71 | 46.35% | $ 94,953.10 | 94.08% |
| OM | $ 501,000.00 | $ 15,030.00 | $ 485,970.00 | $ 231,967.38 | $ 207,962.92 | $ 17,284.04 | $ 225,246.96 | 46.35% | $ 457,214.34 | 94.08% |
| DM | $ 75,000.00 | $ 2,500.00 | $ 72,500.00 | $ 34,606.32 | $ 31,025.19 | $ 2,578.54 | $ 33,603.73 | 46.35% | $ 68,210.05 | 94.08% |
| Cama Plan f/b/o CN | $ 629,000.00 | $ 25,160.00 | $ 603,840.00 | $ 288,230.10 | $ 258,403.48 | $ 21,476.19 | $ 279,879.67 | 46.35% | $ 568,109.77 | 94.08% |
| JO | $ 501,000.00 | $ 15,030.00 | $ 485,970.00 | $ 231,967.38 | $ 207,962.92 | $ 17,284.04 | $ 225,246.96 | 46.35% | $ 457,214.34 | 94.08% |
| Cama Plan f/b/o KR | $ 456,000.00 | $ 12,540.00 | $ 443,460.00 | $ 211,676.14 | $ 189,771.46 | $ 15,772.13 | $ 205,543.59 | 46.35% | $ 417,219.73 | 94.08% |
| KR | $ 140,000.00 | $ 2,100.00 | $ 137,900.00 | $ 65,823.61 | $ 59,012.05 | $ 4,904.56 | $ 63,916.61 | 46.35% | $ 129,740.22 | 94.08% |
| MR | $ 300,000.00 | $ 33,850.00 | $ 266,150.00 | $ 127,041.00 | $ 113,894.54 | $ 9,465.91 | $ 123,360.45 | 46.35% | $ 250,401.45 | 94.08% |
| Cama Plan f/b/o DR | $ 47,700.00 | $ 1,590.00 | $ 46,110.00 | $ 22,009.62 | $ 19,732.02 | $ 1,639.95 | $ 21,371.97 | 46.35% | $ 43,381.59 | 94.08% |
| LS | $ 669,500.00 | $ - | $ 669,500.00 | $ 319,571.49 | $ 286,501.58 | $ 23,811.48 | $ 310,313.06 | 46.35% | $ 629,884.55 | 94.08% |
| **TOTAL** | **$ 7,904,980.00** | **$ 464,839.69** | **$ 7,440,140.31** | **$ 3,551,391.70** | **$ 3,183,886.46** | **$ 264,616.51** | **$ 3,448,502.97** | | **$ 6,999,894.67** | |

# Exhibit 4-Y

## Titan Holdings LLC

**Titan Holdings LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| BE | $ 640,000.00 | $ 138,785.00 | $ 501,215.00 | $ 203,223.49 | $ 190,733.90 | $ - | $ 190,733.90 | 38.05% | $ 393,957.39 | 78.60% |
| CV | $ 25,000.00 | $ 4,990.00 | $ 20,010.00 | $ 8,113.29 | $ 7,614.67 | $ - | $ 7,614.67 | 38.05% | $ 15,727.96 | 78.60% |
| EPM | $ 1,000,000.00 | $ 200,369.00 | $ 799,631.00 | $ 324,219.74 | $ 304,294.04 | $ - | $ 304,294.04 | 38.05% | $ 628,513.78 | 78.60% |
| EEH | $ 800,000.00 | $ 198,418.00 | $ 601,582.00 | $ 243,918.47 | $ 228,927.86 | $ - | $ 228,927.86 | 38.05% | $ 472,846.33 | 78.60% |
| IPML | $ 500,000.00 | $ 79,409.00 | $ 420,591.00 | $ 170,533.55 | $ 160,052.99 | $ - | $ 160,052.99 | 38.05% | $ 330,586.54 | 78.60% |
| JDDaPA | $ 330,000.00 | $ 60,050.00 | $ 269,950.00 | $ 109,454.39 | $ 102,727.60 | $ - | $ 102,727.60 | 38.05% | $ 212,181.99 | 78.60% |
| KSHNGT | $ 400,000.00 | $ 80,299.00 | $ 319,701.00 | $ 129,626.51 | $ 121,660.00 | $ - | $ 121,660.00 | 38.05% | $ 251,286.51 | 78.60% |
| MM | $ 800,000.00 | $ 132,511.00 | $ 667,489.00 | $ 270,641.23 | $ 254,008.31 | $ - | $ 254,008.31 | 38.05% | $ 524,649.54 | 78.60% |
| NIL | $ 400,000.00 | $ 24,402.00 | $ 375,598.00 | $ 152,290.61 | $ 142,931.22 | $ - | $ 142,931.22 | 38.05% | $ 295,221.83 | 78.60% |
| RB | $ 500,000.00 | $ 138,308.00 | $ 361,692.00 | $ 146,652.26 | $ 137,639.38 | $ - | $ 137,639.38 | 38.05% | $ 284,291.64 | 78.60% |
| **TOTAL** | **$ 5,395,000.00** | **$ 1,057,541.00** | **$ 4,337,459.00** | **$ 1,758,673.54** | **$ 1,650,589.97** | **$ -** | **$ 1,650,589.97** | | **$ 3,409,263.51** | |

# Exhibit 4-Z

## Tember C Eaton Trust

**Tember Eaton Trust**

| Investor (Initials) | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|
| Court Registry | $ 661,666.66 | $ 335,696.12 | $ 315,065.10 | $ - | $ 315,065.10 | 47.62% | $ 650,761.22 | 98.35% |
| **TOTAL** | **$ 661,666.66** | **$ 335,696.12** | **$ 315,065.10** | **$ -** | **$ 315,065.10** | | **$ 650,761.22** | |

# Exhibit 4-AA

## Victory Income Fund

**Victory Income Fund**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| CFJMI | $ 110,000.00 | $ 17,500.00 | $ 92,500.00 | $ 37,559.09 | $ 33,672.60 | $ 2,798.56 | $ 36,471.16 | 39.43% | $ 74,030.25 | 80.03% |
| FC | $ 290,000.00 | $ 57,750.00 | $ 232,250.00 | $ 94,303.79 | $ 84,545.52 | $ 7,026.67 | $ 91,572.19 | 39.43% | $ 185,875.98 | 80.03% |
| KaLM | $ 200,000.00 | $ 34,000.00 | $ 166,000.00 | $ 67,403.34 | $ 60,428.67 | $ 5,022.28 | $ 65,450.95 | 39.43% | $ 132,854.29 | 80.03% |
| RC | $ 20,000.00 | $ 1,866.66 | $ 18,133.34 | $ 7,362.94 | $ 6,601.05 | $ 548.62 | $ 7,149.67 | 39.43% | $ 14,512.61 | 80.03% |
| PD | $ 100,000.00 | $ 14,000.00 | $ 86,000.00 | $ 34,919.80 | $ 31,306.42 | $ 2,601.90 | $ 33,908.32 | 39.43% | $ 68,828.12 | 80.03% |
| MD | $ 100,000.00 | $ 14,000.00 | $ 86,000.00 | $ 34,919.80 | $ 31,306.42 | $ 2,601.90 | $ 33,908.32 | 39.43% | $ 68,828.12 | 80.03% |
| CFBMI | $ 120,000.00 | $ 13,080.00 | $ 106,920.00 | $ 43,414.25 | $ 38,921.89 | $ 3,234.83 | $ 42,156.72 | 39.43% | $ 85,570.97 | 80.03% |
| **TOTAL** | **$ 940,000.00** | **$ 152,196.66** | **$ 787,803.34** | **$ 319,883.01** | **$ 286,782.57** | **$ 23,834.76** | **$ 310,617.33** | | **$ 630,500.34** | |

# Exhibit 4-BB

## Wellen Fund 1 LLC

**Wellen Fund 1 LLC**

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| Cama Plan f/b/o AU | $ 129,000.00 | $ 12,685.00 | $ 116,315.00 | $ 49,448.38 | $ 44,331.36 | $ 3,684.43 | $ 48,015.79 | 41.28% | $ 97,464.17 | 83.79% |
| MH&MH | $ 401,000.00 | $ 49,456.64 | $ 351,543.36 | $ 149,449.78 | $ 133,984.41 | $ 11,135.60 | $ 145,120.01 | 41.28% | $ 294,569.79 | 83.79% |
| Cama Plan f/b/o WCP | $ 32,600.00 | $ 3,205.67 | $ 29,394.33 | $ 12,496.26 | $ 11,203.12 | $ 931.10 | $ 12,134.22 | 41.28% | $ 24,630.48 | 83.79% |
| WP | $ 177,400.00 | $ 9,569.32 | $ 167,830.68 | $ 71,348.97 | $ 63,965.64 | $ 5,316.26 | $ 69,281.90 | 41.28% | $ 140,630.87 | 83.79% |
| J&AM | $ 426,000.00 | $ 42,600.00 | $ 383,400.00 | $ 162,992.82 | $ 146,125.99 | $ 12,144.71 | $ 158,270.70 | 41.28% | $ 321,263.52 | 83.79% |
| Cama Plan f/b/o JM | $ 210,000.00 | $ 18,200.00 | $ 191,800.00 | $ 81,538.92 | $ 73,101.11 | $ 6,075.52 | $ 79,176.63 | 41.28% | $ 160,715.55 | 83.79% |
| JM | $ 120,000.00 | $ 10,400.00 | $ 109,600.00 | $ 46,593.67 | $ 41,772.06 | $ 3,471.72 | $ 45,243.78 | 41.28% | $ 91,837.45 | 83.79% |
| Cama Plan f/b/o ML | $ 102,900.00 | $ 4,116.00 | $ 98,784.00 | $ 41,995.52 | $ 37,649.74 | $ 3,129.11 | $ 40,778.85 | 41.28% | $ 82,774.37 | 83.79% |
| Cama Plan f/b/o ML Roth | $ 12,600.00 | $ 504.00 | $ 12,096.00 | $ 5,142.31 | $ 4,610.17 | $ 383.16 | $ 4,993.33 | 41.28% | $ 10,135.64 | 83.79% |
| Cama Plan f/b/o AM IBCM | $ 64,000.00 | $ 2,133.33 | $ 61,866.67 | $ 26,301.05 | $ 23,579.36 | $ 1,959.71 | $ 25,539.07 | 41.28% | $ 51,840.12 | 83.79% |
| M&IZ | $ 75,000.00 | $ 1,500.00 | $ 73,500.00 | $ 31,246.67 | $ 28,013.20 | $ 2,328.21 | $ 30,341.41 | 41.28% | $ 61,588.08 | 83.79% |
| Cama Plan f/b/o AF | $ 230,000.00 | $ 6,133.34 | $ 223,866.66 | $ 95,171.25 | $ 85,322.74 | $ 7,091.27 | $ 92,414.01 | 41.28% | $ 187,585.26 | 83.79% |
| MCW | $ 101,000.00 | $ 10,773.34 | $ 90,226.66 | $ 38,357.58 | $ 34,388.26 | $ 2,858.05 | $ 37,246.31 | 41.28% | $ 75,603.89 | 83.79% |
| Cama Plan f/b/o MCW | $ 52,800.00 | $ 352.00 | $ 52,448.00 | $ 22,296.94 | $ 19,989.61 | $ 1,661.36 | $ 21,650.97 | 41.28% | $ 43,947.91 | 83.79% |
| C&MD | $ 50,000.00 | $ 333.34 | $ 49,666.66 | $ 21,114.53 | $ 18,929.55 | $ 1,573.26 | $ 20,502.81 | 41.28% | $ 41,617.34 | 83.79% |
| Cama Plan f/b/o JR | $ 133,000.00 | $ 886.66 | $ 132,113.34 | $ 56,164.65 | $ 50,352.62 | $ 4,184.86 | $ 54,537.48 | 41.28% | $ 110,702.13 | 83.79% |
| **TOTAL** | **$ 2,317,300.00** | **$ 172,848.64** | **$ 2,144,451.36** | **$ 911,659.30** | **$ 817,318.94** | **$ 67,928.33** | **$ 885,247.27** | | **$ 1,796,906.57** | |

# Exhibit 4-CC

## Workwell Fund I LLC

Workwell Fund I LLC

| Investor (Initials) | Invested | Returned | Net Investment | First Distr. | Second Distr. - Cash | Second Distr. - Enhancement | Second Distr. - Total | % of Net Inv. | Total Distr. | Total % Net Inv. Returned |
|---|---|---|---|---|---|---|---|---|---|---|
| QW | $ 401,000.00 | $ 35,422.00 | $ 365,578.00 | $ 177,973.17 | $ 159,556.13 | $ 13,260.90 | $ 172,817.03 | 47.27% | $ 350,790.20 | 95.95% |
| UPL | $ 101,000.00 | $ 5,302.49 | $ 95,697.51 | $ 46,588.11 | $ 41,767.08 | $ 3,471.31 | $ 45,238.39 | 47.27% | $ 91,826.50 | 95.95% |
| **TOTAL** | **$ 502,000.00** | **$ 40,724.49** | **$ 461,275.51** | **$ 224,561.28** | **$ 201,323.21** | **$ 16,732.21** | **$ 218,055.42** | | **$ 442,616.70** | |